# EXHIBIT D

US011080758B2

## (12) United States Patent
### Freeman et al.

(10) Patent No.: **US 11,080,758 B2**
(45) Date of Patent: **Aug. 3, 2021**

(54) **SYSTEM AND METHOD FOR DELIVERING TARGETED ADVERTISEMENTS AND/OR PROVIDING NATURAL LANGUAGE PROCESSING BASED ON ADVERTISEMENTS**

(71) Applicant: **VB Assets, LLC**, Bellevue, WA (US)

(72) Inventors: **Tom Freeman**, Mercer Island, WA (US); **Mike Kennewick**, Bellevue, WA (US)

(73) Assignee: **VB Assets, LLC**, Bellevue, WA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **16/194,944**

(22) Filed: **Nov. 19, 2018**

(65) **Prior Publication Data**
US 2019/0087866 A1    Mar. 21, 2019

**Related U.S. Application Data**

(63) Continuation of application No. 15/223,870, filed on Jul. 29, 2016, now Pat. No. 10,134,060, which is a
(Continued)

(51) **Int. Cl.**
*G06Q 30/02* (2012.01)
*G10L 15/26* (2006.01)
(Continued)

(52) **U.S. Cl.**
CPC ....... *G06Q 30/0269* (2013.01); *G06F 40/263* (2020.01); *G06Q 30/0241* (2013.01);
(Continued)

(58) **Field of Classification Search**
CPC ...... G06Q 30/0251; G06F 17/27; G10L 15/22
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,430,669 A | 2/1984 | Cheung |
| 4,821,027 A | 4/1989 | Mallory |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CN | 1433554 A | 7/2003 |
| CN | 1860496 A | 11/2006 |

(Continued)

OTHER PUBLICATIONS

"Statement in Accordance with the Notice from the European Patent Office" dated Oct. 1, 2007 Concerning Business Methods (OJ EPO Nov. 2007, 592-593), XP002456252.
(Continued)

*Primary Examiner* — Brian L Albertalli
(74) *Attorney, Agent, or Firm* — Sheppard Mullin Richter & Hampton LLP

(57) **ABSTRACT**

The system and method described herein may use various natural language models to deliver targeted advertisements and/or provide natural language processing based on advertisements. In one implementation, an advertisement associated with a product or service may be provided for presentation to a user. A natural language utterance of the user may be received. The natural language utterance may be interpreted based on the advertisement and, responsive to the existence of a pronoun in the natural language utterance, a determination of whether the pronoun refers to one or more of the product or service or a provider of the product or service may be effectuated.

**44 Claims, 3 Drawing Sheets**



**US 11,080,758 B2**

Page 2

## Related U.S. Application Data

continuation of application No. 14/836,606, filed on Aug. 26, 2015, now Pat. No. 9,406,078, which is a continuation of application No. 14/537,598, filed on Nov. 10, 2014, now Pat. No. 9,269,097, which is a continuation of application No. 14/016,757, filed on Sep. 3, 2013, now Pat. No. 8,886,536, which is a continuation of application No. 13/371,870, filed on Feb. 13, 2012, now Pat. No. 8,527,274, which is a continuation of application No. 12/847,564, filed on Jul. 30, 2010, now Pat. No. 8,145,489, which is a continuation of application No. 11/671,526, filed on Feb. 6, 2007, now Pat. No. 7,818,176.

(51) **Int. Cl.**
    *G06F 40/263*     (2020.01)
    *G10L 15/18*     (2013.01)

(52) **U.S. Cl.**
    CPC ..... *G06Q 30/0242* (2013.01); *G06Q 30/0251* (2013.01); *G10L 15/18* (2013.01); *G10L 15/26* (2013.01)

(56) **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,829,423 | A | 5/1989 | Tennant |
| 4,887,212 | A | 12/1989 | Zamora |
| 4,910,784 | A | 3/1990 | Doddington |
| 5,027,406 | A | 6/1991 | Roberts |
| 5,155,743 | A | 10/1992 | Jacobs |
| 5,164,904 | A | 11/1992 | Sumner |
| 5,208,748 | A | 5/1993 | Flores |
| 5,265,065 | A | 11/1993 | Turtle |
| 5,274,560 | A | 12/1993 | LaRue |
| 5,331,554 | A | 7/1994 | Graham |
| 5,357,596 | A | 10/1994 | Takebayashi |
| 5,369,575 | A | 11/1994 | Lamberti |
| 5,377,350 | A | 12/1994 | Skinner |
| 5,386,556 | A | 1/1995 | Hedin |
| 5,424,947 | A | 6/1995 | Nagao |
| 5,471,318 | A | 11/1995 | Ahuja |
| 5,475,733 | A | 12/1995 | Eisdorfer |
| 5,479,563 | A | 12/1995 | Yamaguchi |
| 5,488,652 | A | 1/1996 | Bielby |
| 5,499,289 | A | 3/1996 | Bruno |
| 5,500,920 | A | 3/1996 | Kupiec |
| 5,517,560 | A | 5/1996 | Greenspan |
| 5,533,108 | A | 7/1996 | Harris |
| 5,537,436 | A | 7/1996 | Bottoms |
| 5,539,744 | A | 7/1996 | Chu |
| 5,557,667 | A | 9/1996 | Bruno |
| 5,559,864 | A | 9/1996 | Kennedy, Jr. |
| 5,563,937 | A | 10/1996 | Bruno |
| 5,577,165 | A | 11/1996 | Takebayashi |
| 5,590,039 | A | 12/1996 | Ikeda |
| 5,608,635 | A | 3/1997 | Tamai |
| 5,615,296 | A | 3/1997 | Stanford |
| 5,617,407 | A | 4/1997 | Bareis |
| 5,633,922 | A | 5/1997 | August |
| 5,634,086 | A | 5/1997 | Rtischev |
| 5,652,570 | A | 7/1997 | Lepkofker |
| 5,675,629 | A | 10/1997 | Raffel |
| 5,696,965 | A | 12/1997 | Dedrick |
| 5,708,422 | A | 1/1998 | Blonder |
| 5,721,938 | A | 2/1998 | Stuckey |
| 5,722,084 | A | 2/1998 | Chakrin |
| 5,729,659 | A | 3/1998 | Potter |
| 5,740,256 | A | 4/1998 | CastelloDaCosta |
| 5,742,763 | A | 4/1998 | Jones |
| 5,748,841 | A | 5/1998 | Morin |
| 5,748,974 | A | 5/1998 | Johnson |
| 5,752,052 | A | 5/1998 | Richardson |
| 5,754,784 | A | 5/1998 | Garland |
| 5,761,631 | A | 6/1998 | Nasukawa |
| 5,774,841 | A | 6/1998 | Salazar |
| 5,774,859 | A | 6/1998 | Houser |
| 5,794,050 | A | 8/1998 | Dahlgren |
| 5,794,196 | A | 8/1998 | Yegnanarayanan |
| 5,797,112 | A | 8/1998 | Komatsu |
| 5,799,276 | A | 8/1998 | Komissarchik |
| 5,802,510 | A | 9/1998 | Jones |
| 5,829,000 | A | 10/1998 | Huang |
| 5,832,221 | A | 11/1998 | Jones |
| 5,839,107 | A | 11/1998 | Gupta |
| 5,848,396 | A | 12/1998 | Gerace |
| 5,855,000 | A | 12/1998 | Waibel |
| 5,860,059 | A | 1/1999 | Aust |
| 5,867,817 | A | 2/1999 | Catallo |
| 5,878,385 | A | 3/1999 | Bralich |
| 5,878,386 | A | 3/1999 | Coughlin |
| 5,892,813 | A | 4/1999 | Morin |
| 5,892,900 | A | 4/1999 | Ginter |
| 5,895,464 | A | 4/1999 | Bhandari |
| 5,895,466 | A | 4/1999 | Goldberg |
| 5,897,613 | A | 4/1999 | Chan |
| 5,898,760 | A | 4/1999 | Smets |
| 5,899,991 | A | 5/1999 | Karch |
| 5,902,347 | A | 5/1999 | Backman |
| 5,911,120 | A | 6/1999 | Jarett |
| 5,918,222 | A | 6/1999 | Fukui |
| 5,926,784 | A | 7/1999 | Richardson |
| 5,933,822 | A | 8/1999 | Braden-Harder |
| 5,950,167 | A | 9/1999 | Yaker |
| 5,953,393 | A | 9/1999 | Culbreth |
| 5,960,384 | A | 9/1999 | Brash |
| 5,960,397 | A | 9/1999 | Rahim |
| 5,960,399 | A | 9/1999 | Barclay |
| 5,960,447 | A | 9/1999 | Holt |
| 5,963,894 | A | 10/1999 | Richardson |
| 5,963,940 | A | 10/1999 | Liddy |
| 5,982,906 | A | 11/1999 | Ono |
| 5,983,190 | A | 11/1999 | Trower, II |
| 5,987,404 | A | 11/1999 | DellaPietra |
| 5,991,721 | A | 11/1999 | Asano |
| 5,995,119 | A | 11/1999 | Cosatto |
| 5,995,928 | A | 11/1999 | Nguyen |
| 5,995,943 | A | 11/1999 | Bull |
| 6,009,382 | A | 12/1999 | Martino |
| 6,014,559 | A | 1/2000 | Amin |
| 6,018,708 | A | 1/2000 | Dahan |
| 6,021,384 | A | 2/2000 | Gorin |
| 6,028,514 | A | 2/2000 | Lemelson |
| 6,035,267 | A | 3/2000 | Watanabe |
| 6,044,347 | A | 3/2000 | Abella |
| 6,049,602 | A | 4/2000 | Foladare |
| 6,049,607 | A | 4/2000 | Marash |
| 6,058,187 | A | 5/2000 | Chen |
| 6,067,513 | A | 5/2000 | Ishimitsu |
| 6,073,098 | A | 6/2000 | Buchsbaum |
| 6,076,057 | A | 6/2000 | Narayanan |
| 6,076,059 | A | 6/2000 | Glickman |
| 6,078,886 | A | 6/2000 | Dragosh |
| 6,081,774 | A | 6/2000 | deHita |
| 6,081,779 | A | 6/2000 | Besling |
| 6,085,186 | A | 7/2000 | Christianson |
| 6,101,241 | A | 8/2000 | Boyce |
| 6,108,631 | A | 8/2000 | Ruhl |
| 6,119,087 | A | 9/2000 | Kuhn |
| 6,119,101 | A | 9/2000 | Peckover |
| 6,122,613 | A | 9/2000 | Baker |
| 6,134,235 | A | 10/2000 | Goldman |
| 6,144,667 | A | 11/2000 | Doshi |
| 6,144,938 | A | 11/2000 | Surace |
| 6,154,526 | A | 11/2000 | Dahlke |
| 6,160,883 | A | 12/2000 | Jackson |
| 6,167,377 | A | 12/2000 | Gillick |
| 6,173,266 | B1 | 1/2001 | Jong |
| 6,173,266 | B1 | 1/2001 | Marx |
| 6,173,279 | B1 | 1/2001 | Levin |
| 6,175,858 | B1 | 1/2001 | Bulfer |
| 6,185,535 | B1 | 2/2001 | Hedin |
| 6,188,982 | B1 | 2/2001 | Chiang |

## US 11,080,758 B2
Page 3

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,192,110 | B1 | 2/2001 | Abella |
| 6,192,338 | B1 | 2/2001 | Haszto |
| 6,195,634 | B1 | 2/2001 | Dudemaine |
| 6,195,651 | B1 | 2/2001 | Handel |
| 6,199,043 | B1 | 3/2001 | Happ |
| 6,208,964 | B1 | 3/2001 | Sabourin |
| 6,208,972 | B1 | 3/2001 | Grant |
| 6,219,346 | B1 | 4/2001 | Maxemchuk |
| 6,219,643 | B1 | 4/2001 | Cohen |
| 6,219,645 | B1 | 4/2001 | Byers |
| 6,226,612 | B1 | 5/2001 | Srenger |
| 6,233,556 | B1 | 5/2001 | Teunen |
| 6,233,559 | B1 | 5/2001 | Balakrishnan |
| 6,233,561 | B1 | 5/2001 | Junqua |
| 6,236,968 | B1 | 5/2001 | Kanevsky |
| 6,243,679 | B1 | 6/2001 | Mohri |
| 6,246,981 | B1 | 6/2001 | Papineni |
| 6,246,990 | B1 | 6/2001 | Happ |
| 6,266,636 | B1 | 7/2001 | Kosaka |
| 6,269,336 | B1 | 7/2001 | Ladd |
| 6,272,455 | B1 | 8/2001 | Hoshen |
| 6,272,461 | B1 | 8/2001 | Meredith |
| 6,275,231 | B1 | 8/2001 | Obradovich |
| 6,278,377 | B1 | 8/2001 | DeLine |
| 6,278,968 | B1 | 8/2001 | Franz |
| 6,286,002 | B1 | 9/2001 | Axaopoulos |
| 6,288,319 | B1 | 9/2001 | Catona |
| 6,292,767 | B1 | 9/2001 | Jackson |
| 6,301,560 | B1 | 10/2001 | Masters |
| 6,308,151 | B1 | 10/2001 | Smith |
| 6,311,159 | B1 | 10/2001 | VanTichelen |
| 6,314,402 | B1 | 11/2001 | Monaco |
| 6,321,196 | B1 | 11/2001 | Franceschi |
| 6,356,869 | B1 | 3/2002 | Chapados |
| 6,362,748 | B1 | 3/2002 | Huang |
| 6,366,882 | B1 | 4/2002 | Bijl |
| 6,366,886 | B1 | 4/2002 | Dragosh |
| 6,374,214 | B1 | 4/2002 | Friedland |
| 6,374,226 | B1 | 4/2002 | Hunt |
| 6,377,913 | B1 | 4/2002 | Coffman |
| 6,377,919 | B1 | 4/2002 | Burnett |
| 6,381,535 | B1 | 4/2002 | Durocher |
| 6,385,596 | B1 | 5/2002 | Wiser |
| 6,385,646 | B1 | 5/2002 | Brown |
| 6,389,398 | B1 | 5/2002 | Lustgarten |
| 6,393,403 | B1 | 5/2002 | Majaniemi |
| 6,393,428 | B1 | 5/2002 | Miller |
| 6,397,181 | B1 | 5/2002 | Li |
| 6,404,878 | B1 | 6/2002 | Jackson |
| 6,405,170 | B1 | 6/2002 | Phillips |
| 6,408,272 | B1 | 6/2002 | White |
| 6,411,810 | B1 | 6/2002 | Maxemchuk |
| 6,411,893 | B2 | 6/2002 | Ruhl |
| 6,415,257 | B1 | 7/2002 | Junqua |
| 6,418,210 | B1 | 7/2002 | Sayko |
| 6,420,975 | B1 | 7/2002 | DeLine |
| 6,429,813 | B2 | 8/2002 | Feigen |
| 6,430,285 | B1 | 8/2002 | Bauer |
| 6,430,531 | B1 | 8/2002 | Polish |
| 6,434,523 | B1 | 8/2002 | Monaco |
| 6,434,524 | B1 | 8/2002 | Weber |
| 6,434,529 | B1 | 8/2002 | Walker |
| 6,442,522 | B1 | 8/2002 | Carberry |
| 6,446,114 | B1 | 9/2002 | Bulfer |
| 6,453,153 | B1 | 9/2002 | Bowker |
| 6,453,292 | B2 | 9/2002 | Ramaswamy |
| 6,456,711 | B1 | 9/2002 | Cheung |
| 6,456,974 | B1 | 9/2002 | Baker |
| 6,466,654 | B1 | 10/2002 | Cooper |
| 6,466,899 | B1 | 10/2002 | Yano |
| 6,470,315 | B1 | 10/2002 | Netsch |
| 6,487,494 | B2 | 11/2002 | Odinak |
| 6,487,495 | B1 | 11/2002 | Gale |
| 6,498,797 | B1 | 12/2002 | Anerousis |
| 6,499,013 | B1 | 12/2002 | Weber |
| 6,501,833 | B2 | 12/2002 | Phillips |
| 6,501,834 | B1 | 12/2002 | Milewski |
| 6,505,155 | B1 | 1/2003 | Vanbuskirk |
| 6,510,417 | B1 | 1/2003 | Woods |
| 6,513,006 | B2 | 1/2003 | Howard |
| 6,522,746 | B1 | 2/2003 | Marchok |
| 6,523,061 | B1 | 2/2003 | Halverson |
| 6,526,335 | B1 | 2/2003 | Treyz |
| 6,532,444 | B1 | 3/2003 | Weber |
| 6,539,348 | B1 | 3/2003 | Bond |
| 6,549,629 | B2 | 4/2003 | Finn |
| 6,553,372 | B1 | 4/2003 | Brassell |
| 6,556,970 | B1 | 4/2003 | Sasaki |
| 6,556,973 | B1 | 4/2003 | Lewin |
| 6,560,576 | B1 | 5/2003 | Cohen |
| 6,560,590 | B1 | 5/2003 | Shwe |
| 6,567,778 | B1 | 5/2003 | ChaoChang |
| 6,567,797 | B1 | 5/2003 | Schuetze |
| 6,567,805 | B1 | 5/2003 | Johnson |
| 6,570,555 | B1 | 5/2003 | Prevost |
| 6,570,964 | B1 | 5/2003 | Murveit |
| 6,571,279 | B1 | 5/2003 | Herz |
| 6,574,597 | B1 | 6/2003 | Mohri |
| 6,574,624 | B1 | 6/2003 | Johnson |
| 6,578,022 | B1 | 6/2003 | Foulger |
| 6,581,103 | B1 | 6/2003 | Dengler |
| 6,584,439 | B1 | 6/2003 | Geilhufe |
| 6,587,858 | B1 | 7/2003 | Strazza |
| 6,591,185 | B1 | 7/2003 | Polidi |
| 6,591,239 | B1 | 7/2003 | McCall |
| 6,594,257 | B1 | 7/2003 | Doshi |
| 6,594,367 | B1 | 7/2003 | Marash |
| 6,598,018 | B1 | 7/2003 | Junqua |
| 6,601,026 | B2 | 7/2003 | Appelt |
| 6,601,029 | B1 | 7/2003 | Pickering |
| 6,604,075 | B1 | 8/2003 | Brown |
| 6,604,077 | B2 | 8/2003 | Dragosh |
| 6,606,598 | B1 | 8/2003 | Holthouse |
| 6,611,692 | B2 | 8/2003 | Raffel |
| 6,614,773 | B1 | 9/2003 | Maxemchuk |
| 6,615,172 | B1 | 9/2003 | Bennett |
| 6,622,119 | B1 | 9/2003 | Ramaswamy |
| 6,629,066 | B1 | 9/2003 | Jackson |
| 6,631,346 | B1 | 10/2003 | Karaorman |
| 6,631,351 | B1 | 10/2003 | Ramachandran |
| 6,633,846 | B1 | 10/2003 | Bennett |
| 6,636,790 | B1 | 10/2003 | Lightner |
| 6,643,620 | B1 | 11/2003 | Contolini |
| 6,647,363 | B2 | 11/2003 | Claassen |
| 6,650,747 | B1 | 11/2003 | Bala |
| 6,658,388 | B1 | 12/2003 | Kleindienst |
| 6,678,680 | B1 | 1/2004 | Woo |
| 6,681,206 | B1 | 1/2004 | Gorin |
| 6,691,151 | B1 | 2/2004 | Cheyer |
| 6,701,294 | B1 | 3/2004 | Ball |
| 6,704,396 | B2 | 3/2004 | Parolkar |
| 6,704,576 | B1 | 3/2004 | Brachman |
| 6,704,708 | B1 | 3/2004 | Pickering |
| 6,707,421 | B1 | 3/2004 | Drury |
| 6,708,150 | B1 | 3/2004 | Hirayama |
| 6,721,001 | B1 | 4/2004 | Berstis |
| 6,721,633 | B2 | 4/2004 | Funk |
| 6,721,706 | B1 | 4/2004 | Strubbe |
| 6,726,636 | B2 | 4/2004 | DerGhazarian |
| 6,732,088 | B1 | 5/2004 | Glance |
| 6,735,592 | B1 | 5/2004 | Neumann |
| 6,739,556 | B1 | 5/2004 | Langston |
| 6,741,931 | B1 | 5/2004 | Kohut |
| 6,742,021 | B1 | 5/2004 | Halverson |
| 6,745,161 | B1 | 6/2004 | Arnold |
| 6,751,591 | B1 | 6/2004 | Gorin |
| 6,751,612 | B1 | 6/2004 | Schuetze |
| 6,754,485 | B1 | 6/2004 | Obradovich |
| 6,754,627 | B2 | 6/2004 | Woodward |
| 6,754,647 | B1 | 6/2004 | Tackett |
| 6,757,362 | B1 | 6/2004 | Cooper |
| 6,757,544 | B2 | 6/2004 | Rangarajan |
| 6,757,718 | B1 | 6/2004 | Halverson |
| 6,785,651 | B1 | 8/2004 | Wang |

**US 11,080,758 B2**

Page 4

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6,795,808 | B1 | 9/2004 | Strubbe | 7,137,126 | B1 | 11/2006 | Coffman |
| 6,801,604 | B2 | 10/2004 | Maes | 7,143,037 | B1 | 11/2006 | Chestnut |
| 6,801,893 | B1 | 10/2004 | Backfried | 7,143,039 | B1 | 11/2006 | Stifelman |
| 6,804,330 | B1 | 10/2004 | Jones | 7,146,315 | B2 | 12/2006 | Balan |
| 6,810,375 | B1 | 10/2004 | Ejerhed | 7,146,319 | B2 | 12/2006 | Hunt |
| 6,813,341 | B1 | 11/2004 | Mahoney | 7,149,696 | B2 | 12/2006 | Shimizu |
| 6,816,830 | B1 | 11/2004 | Kempe | 7,165,028 | B2 | 1/2007 | Gong |
| 6,823,308 | B2 | 11/2004 | Keiller | 7,170,993 | B2 | 1/2007 | Anderson |
| 6,829,603 | B1 | 12/2004 | Chai | 7,171,291 | B2 | 1/2007 | Obradovich |
| 6,832,230 | B1 | 12/2004 | Zilliacus | 7,174,300 | B2 | 2/2007 | Bush |
| 6,833,848 | B1 | 12/2004 | Wolff | 7,177,798 | B2 | 2/2007 | Hsu |
| 6,839,896 | B2 | 1/2005 | Coffman | 7,184,957 | B2 | 2/2007 | Brookes |
| 6,850,603 | B1 | 2/2005 | Eberle | 7,190,770 | B2 | 3/2007 | Ando |
| 6,856,990 | B2 | 2/2005 | Barile | 7,197,069 | B2 | 3/2007 | Agazzi |
| 6,859,776 | B1 | 2/2005 | Cohen | 7,197,460 | B1 | 3/2007 | Gupta |
| 6,865,481 | B2 | 3/2005 | Kawazoe | 7,203,644 | B2 | 4/2007 | Anderson |
| 6,868,380 | B2 | 3/2005 | Kroeker | 7,206,418 | B2 | 4/2007 | Yang |
| 6,868,385 | B1 | 3/2005 | Gerson | 7,207,011 | B2 | 4/2007 | Mulvey |
| 6,871,179 | B1 | 3/2005 | Kist | 7,215,941 | B2 | 5/2007 | Beckmann |
| 6,873,837 | B1 | 3/2005 | Yoshioka | 7,228,276 | B2 | 6/2007 | Omote |
| 6,877,001 | B2 | 4/2005 | Wolf | 7,231,343 | B1 | 6/2007 | Treadgold |
| 6,877,134 | B1 | 4/2005 | Fuller | 7,236,923 | B1 | 6/2007 | Gupta |
| 6,882,970 | B1 | 4/2005 | Garner | 7,254,482 | B2 | 8/2007 | Kawasaki |
| 6,901,366 | B1 | 5/2005 | Kuhn | 7,272,212 | B2 | 9/2007 | Eberle |
| 6,910,003 | B1 | 6/2005 | Arnold | 7,277,854 | B2 | 10/2007 | Bennett |
| 6,912,498 | B2 | 6/2005 | Stevens | 7,283,829 | B2 | 10/2007 | Christenson |
| 6,915,126 | B2 | 7/2005 | Mazzara. Jr. | 7,283,951 | B2 | 10/2007 | Marchisio |
| 6,928,614 | B1 | 8/2005 | Everhart | 7,289,606 | B2 | 10/2007 | Sibal |
| 6,934,756 | B2 | 8/2005 | Maes | 7,299,186 | B2 | 11/2007 | Kuzunuki |
| 6,937,977 | B2 | 8/2005 | Gerson | 7,301,093 | B2 | 11/2007 | Sater |
| 6,937,982 | B2 | 8/2005 | Kitaoka | 7,305,381 | B1 | 12/2007 | Poppink |
| 6,941,266 | B1 | 9/2005 | Gorin | 7,321,850 | B2 | 1/2008 | Wakita |
| 6,944,594 | B2 | 9/2005 | Busayapongchai | 7,328,155 | B2 | 2/2008 | Endo |
| 6,950,821 | B2 | 9/2005 | Faybishenko | 7,337,116 | B2 | 2/2008 | Charlesworth |
| 6,954,755 | B2 | 10/2005 | Reisman | 7,340,040 | B1 | 3/2008 | Saylor |
| 6,959,276 | B2 | 10/2005 | Droppo | 7,366,285 | B2 | 4/2008 | Parolkar |
| 6,961,700 | B2 | 11/2005 | Mitchell | 7,366,669 | B2 | 4/2008 | Nishitani |
| 6,963,759 | B1 | 11/2005 | Gerson | 7,376,586 | B1 | 5/2008 | Partovi |
| 6,964,023 | B2 | 11/2005 | Maes | 7,376,645 | B2 | 5/2008 | Bernard |
| 6,968,311 | B2 | 11/2005 | Knockeart | 7,380,250 | B2 | 5/2008 | Schechter |
| 6,973,387 | B2 | 12/2005 | Masclet | 7,386,443 | B1 | 6/2008 | Parthasarathy |
| 6,975,983 | B1 | 12/2005 | Fortescue | 7,398,209 | B2 | 7/2008 | Kennewick |
| 6,975,993 | B1 | 12/2005 | Keiller | 7,406,421 | B2 | 7/2008 | Odinak |
| 6,980,092 | B2 | 12/2005 | Turnbull | 7,415,100 | B2 | 8/2008 | Cooper |
| 6,983,055 | B2 | 1/2006 | Luo | 7,415,414 | B2 | 8/2008 | Azara |
| 6,990,513 | B2 | 1/2006 | Belfiore | 7,421,393 | B1 | 9/2008 | DiFabbrizio |
| 6,996,531 | B2 | 2/2006 | Korall | 7,424,431 | B2 | 9/2008 | Greene |
| 7,003,463 | B1 | 2/2006 | Maes | 7,447,635 | B1 | 11/2008 | Konopka |
| 7,016,849 | B2 | 3/2006 | Arnold | 7,451,088 | B1 | 11/2008 | Ehlen |
| 7,020,609 | B2 | 3/2006 | Thrift | 7,454,368 | B2 | 11/2008 | Stillman |
| 7,024,364 | B2 | 4/2006 | Guerra | 7,454,608 | B2 | 11/2008 | Gopalakrishnan |
| 7,027,586 | B2 | 4/2006 | Bushey | 7,461,059 | B2 | 12/2008 | Richardson |
| 7,027,974 | B1 | 4/2006 | Busch | 7,472,020 | B2 | 12/2008 | Brulle-Drews |
| 7,027,975 | B1 | 4/2006 | Pazandak | 7,472,060 | B1 | 12/2008 | Gorin |
| 7,031,908 | B1 | 4/2006 | Huang | 7,472,075 | B2 | 12/2008 | Odinak |
| 7,035,415 | B2 | 4/2006 | Belt | 7,477,909 | B2 | 1/2009 | Roth |
| 7,036,128 | B1 | 4/2006 | Julia | 7,478,036 | B2 | 1/2009 | Shen |
| 7,043,425 | B2 | 5/2006 | Pao | 7,487,088 | B1 | 2/2009 | Gorin |
| 7,054,817 | B2 | 5/2006 | Shao | 7,487,110 | B2 | 2/2009 | Bennett |
| 7,058,890 | B2 | 6/2006 | George | 7,493,259 | B2 | 2/2009 | Jones |
| 7,062,488 | B1 | 6/2006 | Reisman | 7,493,559 | B1 | 2/2009 | Wolff |
| 7,069,220 | B2 | 6/2006 | Coffman | 7,502,672 | B1 | 3/2009 | Kolls |
| 7,072,834 | B2 | 7/2006 | Zhou | 7,502,730 | B2 | 3/2009 | Wang |
| 7,072,888 | B1 | 7/2006 | Perkins | 7,502,738 | B2 | 3/2009 | Kennewick |
| 7,076,362 | B2 | 7/2006 | Ohtsuji | 7,512,906 | B1 | 3/2009 | Baier |
| 7,082,469 | B2 | 7/2006 | Gold | 7,516,076 | B2 | 4/2009 | Walker |
| 7,085,708 | B2 | 8/2006 | Manson | 7,529,675 | B2 | 5/2009 | Maes |
| 7,092,928 | B1 | 8/2006 | Elad | 7,536,297 | B2 | 5/2009 | Byrd |
| 7,107,210 | B2 | 9/2006 | Deng | 7,536,374 | B2 | 5/2009 | Au |
| 7,107,218 | B1 | 9/2006 | Preston | 7,542,894 | B2 | 6/2009 | Murata |
| 7,110,951 | B1 | 9/2006 | Lemelson | 7,546,382 | B2 | 6/2009 | Healey |
| 7,127,395 | B1 | 10/2006 | Gorin | 7,548,491 | B2 | 6/2009 | Macfarlane |
| 7,127,400 | B2 | 10/2006 | Koch | 7,552,054 | B1 | 6/2009 | Stifelman |
| 7,130,390 | B2 | 10/2006 | Abburi | 7,558,730 | B2 | 7/2009 | Davis |
| 7,136,875 | B2 | 11/2006 | Anderson | 7,574,362 | B2 | 8/2009 | Walker |
| | | | | 7,577,244 | B2 | 8/2009 | Taschereau |
| | | | | 7,606,708 | B2 | 10/2009 | Hwang |
| | | | | 7,606,712 | B1 | 10/2009 | Smith |
| | | | | 7,620,549 | B2 | 11/2009 | DiCristo |

**US 11,080,758 B2**

Page 5

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,634,409 | B2 | 12/2009 | Kennewick |
| 7,640,006 | B2 | 12/2009 | Portman |
| 7,640,160 | B2 | 12/2009 | DiCristo |
| 7,640,272 | B2 | 12/2009 | Mahajan |
| 7,672,931 | B2 | 3/2010 | Hurst-Hiller |
| 7,676,365 | B2 | 3/2010 | Hwang |
| 7,676,369 | B2 | 3/2010 | Fujimoto |
| 7,684,977 | B2 | 3/2010 | Morikawa |
| 7,693,720 | B2 | 4/2010 | Kennewick |
| 7,697,673 | B2 | 4/2010 | Chiu |
| 7,706,616 | B2 | 4/2010 | Kristensson |
| 7,729,913 | B1 | 6/2010 | Lee |
| 7,729,916 | B2 | 6/2010 | Coffman |
| 7,729,918 | B2 | 6/2010 | Walker |
| 7,729,920 | B2 | 6/2010 | Chaar |
| 7,734,287 | B2 | 6/2010 | Ying |
| 7,748,021 | B2 | 6/2010 | Obradovich |
| 7,774,333 | B2 | 8/2010 | Colledge |
| 7,788,084 | B2 | 8/2010 | Brun |
| 7,792,257 | B1 | 9/2010 | Vanier |
| 7,801,731 | B2 | 9/2010 | Odinak |
| 7,809,570 | B2 | 10/2010 | Kennewick |
| 7,818,176 | B2 | 10/2010 | Freeman |
| 7,831,426 | B2 | 11/2010 | Bennett |
| 7,831,433 | B1 | 11/2010 | Belvin |
| 7,856,358 | B2 | 12/2010 | Ho |
| 7,873,519 | B2 | 1/2011 | Bennett |
| 7,873,523 | B2 | 1/2011 | Potter |
| 7,873,654 | B2 | 1/2011 | Bernard |
| 7,881,936 | B2 | 2/2011 | Longe |
| 7,890,324 | B2 | 2/2011 | Bangalore |
| 7,894,849 | B2 | 2/2011 | Kass |
| 7,902,969 | B2 | 3/2011 | Obradovich |
| 7,917,367 | B2 | 3/2011 | DiCristo |
| 7,920,682 | B2 | 4/2011 | Byrne |
| 7,949,529 | B2 | 5/2011 | Weider |
| 7,949,537 | B2 | 5/2011 | Walker |
| 7,953,732 | B2 | 5/2011 | Frank |
| 7,974,875 | B1 | 7/2011 | Quilici |
| 7,983,917 | B2 | 7/2011 | Kennewick |
| 7,984,287 | B2 | 7/2011 | Gopalakrishnan |
| 8,005,683 | B2 | 8/2011 | Tessel |
| 8,015,006 | B2 | 9/2011 | Kennewick |
| 8,024,186 | B1 | 9/2011 | De Bonet |
| 8,027,965 | B2 | 9/2011 | Takehara |
| 8,032,383 | B1 | 10/2011 | Bhardwaj |
| 8,060,367 | B2 | 11/2011 | Keaveney |
| 8,069,046 | B2 | 11/2011 | Kennewick |
| 8,073,681 | B2 | 12/2011 | Baldwin |
| 8,077,975 | B2 | 12/2011 | Ma |
| 8,078,502 | B2 | 12/2011 | Hao |
| 8,082,153 | B2 | 12/2011 | Coffman |
| 8,086,463 | B2 | 12/2011 | Ativanichayaphong |
| 8,103,510 | B2 | 1/2012 | Sato |
| 8,112,275 | B2 | 2/2012 | Kennewick |
| 8,140,327 | B2 | 3/2012 | Kennewick |
| 8,140,335 | B2 | 3/2012 | Kennewick |
| 8,145,489 | B2 | 3/2012 | Freeman |
| 8,150,694 | B2 | 4/2012 | Kennewick |
| 8,155,962 | B2 | 4/2012 | Kennewick |
| 8,170,867 | B2 | 5/2012 | Germain |
| 8,180,037 | B1 | 5/2012 | Delker |
| 8,190,436 | B2 | 5/2012 | Bangalore |
| 8,195,468 | B2 | 6/2012 | Weider |
| 8,200,485 | B1 | 6/2012 | Lee |
| 8,204,751 | B1 | 6/2012 | Di Fabbrizio |
| 8,219,399 | B2 | 7/2012 | Lutz |
| 8,219,599 | B2 | 7/2012 | Tunstall-Pedoe |
| 8,224,652 | B2 | 7/2012 | Wang |
| 8,255,224 | B2 | 8/2012 | Singleton |
| 8,326,599 | B2 | 12/2012 | Tomeh |
| 8,326,627 | B2 | 12/2012 | Kennewick |
| 8,326,634 | B2 | 12/2012 | DiCristo |
| 8,326,637 | B2 | 12/2012 | Baldwin |
| 8,332,224 | B2 | 12/2012 | DiCristo |
| 8,340,975 | B1 | 12/2012 | Rosenberger |
| 8,346,563 | B1 | 1/2013 | Hjelm |
| 8,370,147 | B2 | 2/2013 | Kennewick |
| 8,447,607 | B2 | 5/2013 | Weider |
| 8,447,651 | B1 | 5/2013 | Scholl |
| 8,452,598 | B2 | 5/2013 | Kennewick |
| 8,503,995 | B2 | 8/2013 | Ramer |
| 8,509,403 | B2 | 8/2013 | Chiu |
| 8,515,765 | B2 | 8/2013 | Baldwin |
| 8,527,274 | B2 | 9/2013 | Freeman |
| 8,577,671 | B1 | 11/2013 | Barve |
| 8,589,161 | B2 | 11/2013 | Kennewick |
| 8,612,205 | B2 | 12/2013 | Hanneman |
| 8,612,206 | B2 | 12/2013 | Chalabi |
| 8,620,659 | B2 | 12/2013 | DiCristo |
| 8,719,005 | B1 | 5/2014 | Lee |
| 8,719,009 | B2 | 5/2014 | Baldwin |
| 8,719,026 | B2 | 5/2014 | Kennewick |
| 8,731,929 | B2 | 5/2014 | Kennewick |
| 8,738,380 | B2 | 5/2014 | Baldwin |
| 8,849,652 | B2 | 9/2014 | Weider |
| 8,849,670 | B2 | 9/2014 | DiCristo |
| 8,849,696 | B2 | 9/2014 | Pansari |
| 8,849,791 | B1 | 9/2014 | Hertschuh |
| 8,886,536 | B2 | 11/2014 | Freeman |
| 8,972,243 | B1 | 3/2015 | Strom |
| 8,972,354 | B1 | 3/2015 | Telang |
| 8,983,839 | B2 | 3/2015 | Kennewick |
| 9,009,046 | B1 | 4/2015 | Stewart |
| 9,015,049 | B2 | 4/2015 | Baldwin |
| 9,037,455 | B1 | 5/2015 | Faaborg |
| 9,070,366 | B1 | 6/2015 | Mathias |
| 9,070,367 | B1 | 6/2015 | Hoffmeister |
| 9,105,266 | B2 | 8/2015 | Baldwin |
| 9,171,541 | B2 | 10/2015 | Kennewick |
| 9,269,097 | B2 | 2/2016 | Freeman |
| 9,305,548 | B2 | 4/2016 | Kennewick |
| 9,308,445 | B1 | 4/2016 | Merzenich |
| 9,318,108 | B2 | 4/2016 | Gruber |
| 9,406,078 | B2 | 8/2016 | Freeman |
| 9,443,514 | B1 | 9/2016 | Taubman |
| 9,502,025 | B2 | 11/2016 | Kennewick |
| 9,626,703 | B2 | 4/2017 | Kennewick, Sr. |
| 9,711,143 | B2 | 7/2017 | Kennewick |
| 10,089,984 | B2 | 10/2018 | Kennewick |
| 2001/0011336 | A1 | 8/2001 | Sitka |
| 2001/0014857 | A1 | 8/2001 | Wang |
| 2001/0021905 | A1 | 9/2001 | Burnett |
| 2001/0039492 | A1 | 11/2001 | Nemoto |
| 2001/0041980 | A1 | 11/2001 | Howard |
| 2001/0047261 | A1 | 11/2001 | Kassan |
| 2001/0049601 | A1 | 12/2001 | Kroeker |
| 2001/0054087 | A1 | 12/2001 | Flom |
| 2002/0002548 | A1 | 1/2002 | Roundtree |
| 2002/0007267 | A1 | 1/2002 | Batchilo |
| 2002/0010584 | A1 | 1/2002 | Schultz |
| 2002/0015500 | A1 | 2/2002 | Belt |
| 2002/0022927 | A1 | 2/2002 | Lemelson |
| 2002/0022956 | A1 | 2/2002 | Ukrainczyk |
| 2002/0029186 | A1 | 3/2002 | Roth |
| 2002/0029261 | A1 | 3/2002 | Shibata |
| 2002/0032752 | A1 | 3/2002 | Gold |
| 2002/0035501 | A1 | 3/2002 | Handel |
| 2002/0040297 | A1 | 4/2002 | Tsiao |
| 2002/0049535 | A1 | 4/2002 | Rigo |
| 2002/0049805 | A1 | 4/2002 | Yamada |
| 2002/0059068 | A1 | 5/2002 | Rose |
| 2002/0065568 | A1 | 5/2002 | Silfvast |
| 2002/0067839 | A1 | 6/2002 | Heinrich |
| 2002/0069059 | A1 | 6/2002 | Smith |
| 2002/0069071 | A1 | 6/2002 | Knockeart |
| 2002/0073176 | A1 | 6/2002 | Ikeda |
| 2002/0082911 | A1 | 6/2002 | Dunn |
| 2002/0087312 | A1 | 7/2002 | Lee |
| 2002/0087326 | A1 | 7/2002 | Lee |
| 2002/0087525 | A1 | 7/2002 | Abbott |
| 2002/0107694 | A1 | 8/2002 | Lerg |
| 2002/0120609 | A1 | 8/2002 | Lang |
| 2002/0124050 | A1 | 9/2002 | Middeljans |

# US 11,080,758 B2
Page 6

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2002/0133347 | A1 | 9/2002 | Schoneburg |
| 2002/0133354 | A1 | 9/2002 | Ross |
| 2002/0133402 | A1 | 9/2002 | Faber |
| 2002/0135618 | A1 | 9/2002 | Maes |
| 2002/0138248 | A1 | 9/2002 | Corston-Oliver |
| 2002/0143532 | A1 | 10/2002 | McLean |
| 2002/0143535 | A1 | 10/2002 | Kist |
| 2002/0152260 | A1 | 10/2002 | Chen |
| 2002/0161646 | A1 | 10/2002 | Galley |
| 2002/0161647 | A1 | 10/2002 | Gailey |
| 2002/0169597 | A1 | 11/2002 | Fain |
| 2002/0173333 | A1 | 11/2002 | Buchholz |
| 2002/0173961 | A1 | 11/2002 | Guerra |
| 2002/0178003 | A1 | 11/2002 | Gehrke |
| 2002/0184373 | A1 | 12/2002 | Maes |
| 2002/0188455 | A1 | 12/2002 | Shioda |
| 2002/0188602 | A1 | 12/2002 | Stubler |
| 2002/0198714 | A1 | 12/2002 | Zhou |
| 2003/0005033 | A1 | 1/2003 | Mohan |
| 2003/0014261 | A1 | 1/2003 | Kageyama |
| 2003/0016835 | A1 | 1/2003 | Elko |
| 2003/0036903 | A1 | 2/2003 | Konopka |
| 2003/0046071 | A1 | 3/2003 | Wyman |
| 2003/0046281 | A1 | 3/2003 | Son |
| 2003/0046346 | A1 | 3/2003 | Mumick |
| 2003/0064709 | A1 | 4/2003 | Gailey |
| 2003/0065427 | A1 | 4/2003 | Funk |
| 2003/0069734 | A1 | 4/2003 | Everhart |
| 2003/0069880 | A1 | 4/2003 | Harrison |
| 2003/0088421 | A1 | 5/2003 | Maes |
| 2003/0093419 | A1 | 5/2003 | Bangalore |
| 2003/0097249 | A1 | 5/2003 | Walker |
| 2003/0110037 | A1 | 6/2003 | Walker |
| 2003/0112267 | A1 | 6/2003 | Belrose |
| 2003/0115062 | A1 | 6/2003 | Walker |
| 2003/0120493 | A1 | 6/2003 | Gupta |
| 2003/0135488 | A1 | 7/2003 | Amir |
| 2003/0144846 | A1 | 7/2003 | Denenberg |
| 2003/0154082 | A1 | 8/2003 | Toguri |
| 2003/0158731 | A1 | 8/2003 | Falcon |
| 2003/0161448 | A1 | 8/2003 | Parolkar |
| 2003/0167167 | A1 | 9/2003 | Gong |
| 2003/0174155 | A1 | 9/2003 | Weng |
| 2003/0182123 | A1 | 9/2003 | Mitsuyoshi |
| 2003/0182132 | A1 | 9/2003 | Niemoeller |
| 2003/0187643 | A1 | 10/2003 | VanThong |
| 2003/0204492 | A1 | 10/2003 | Wolf |
| 2003/0206640 | A1 | 11/2003 | Malvar |
| 2003/0212550 | A1 | 11/2003 | Ubale |
| 2003/0212558 | A1 | 11/2003 | Matula |
| 2003/0212562 | A1 | 11/2003 | Patel |
| 2003/0216919 | A1 | 11/2003 | Roushar |
| 2003/0225825 | A1 | 12/2003 | Healey |
| 2003/0233230 | A1 | 12/2003 | Ammicht |
| 2003/0236664 | A1 | 12/2003 | Sharma |
| 2004/0006475 | A1 | 1/2004 | Ehlen |
| 2004/0010358 | A1 | 1/2004 | Oesterling |
| 2004/0025115 | A1 | 2/2004 | Sienel |
| 2004/0030741 | A1 | 2/2004 | Wolton |
| 2004/0036601 | A1 | 2/2004 | Obradovich |
| 2004/0044516 | A1 | 3/2004 | Kennewick |
| 2004/0093567 | A1 | 5/2004 | Schabes |
| 2004/0098245 | A1 | 5/2004 | Walker |
| 2004/0102977 | A1 | 5/2004 | Metzler |
| 2004/0117179 | A1 | 6/2004 | Balasuriya |
| 2004/0117804 | A1 | 6/2004 | Scahill |
| 2004/0122673 | A1 | 6/2004 | Park |
| 2004/0122674 | A1 | 6/2004 | Bangalore |
| 2004/0128514 | A1 | 7/2004 | Rhoads |
| 2004/0133793 | A1 | 7/2004 | Ginter |
| 2004/0140989 | A1 | 7/2004 | Papageorge |
| 2004/0143440 | A1 | 7/2004 | Prasad |
| 2004/0148154 | A1 | 7/2004 | Acero |
| 2004/0148170 | A1 | 7/2004 | Acero |
| 2004/0158555 | A1 | 8/2004 | Seedman |
| 2004/0166832 | A1 | 8/2004 | Portman |
| 2004/0167771 | A1 | 8/2004 | Duan |
| 2004/0172247 | A1 | 9/2004 | Yoon |
| 2004/0172258 | A1 | 9/2004 | Dominach |
| 2004/0189697 | A1 | 9/2004 | Fukuoka |
| 2004/0193408 | A1 | 9/2004 | Hunt |
| 2004/0193420 | A1 | 9/2004 | Kennewick |
| 2004/0199375 | A1 | 10/2004 | Ehsani |
| 2004/0199387 | A1 | 10/2004 | Wang |
| 2004/0199389 | A1 | 10/2004 | Geiger |
| 2004/0201607 | A1 | 10/2004 | Mulvey |
| 2004/0204939 | A1 | 10/2004 | Liu |
| 2004/0205671 | A1 | 10/2004 | Sukehiro |
| 2004/0220800 | A1 | 11/2004 | Kong |
| 2004/0243393 | A1 | 12/2004 | Wang |
| 2004/0243417 | A9 | 12/2004 | Pitts |
| 2004/0247092 | A1 | 12/2004 | Timmins |
| 2004/0249636 | A1 | 12/2004 | Applebaum |
| 2005/0015256 | A1 | 1/2005 | Kargman |
| 2005/0021331 | A1 | 1/2005 | Huang |
| 2005/0021334 | A1 | 1/2005 | Iwahashi |
| 2005/0021470 | A1 | 1/2005 | Martin |
| 2005/0021826 | A1 | 1/2005 | Kumar |
| 2005/0033574 | A1 | 2/2005 | Kim |
| 2005/0033582 | A1 | 2/2005 | Gadd |
| 2005/0043940 | A1 | 2/2005 | Elder |
| 2005/0043956 | A1 | 2/2005 | Aoyama |
| 2005/0060142 | A1 | 3/2005 | Visser |
| 2005/0080632 | A1 | 4/2005 | Endo |
| 2005/0080821 | A1 | 4/2005 | Breil |
| 2005/0102282 | A1 | 5/2005 | Linden |
| 2005/0114116 | A1 | 5/2005 | Fiedler |
| 2005/0125232 | A1 | 6/2005 | Gadd |
| 2005/0131673 | A1 | 6/2005 | Koizumi |
| 2005/0137850 | A1 | 6/2005 | Odell |
| 2005/0137877 | A1 | 6/2005 | Oesterling |
| 2005/0138168 | A1 | 6/2005 | Hoffman |
| 2005/0143994 | A1 | 6/2005 | Mori |
| 2005/0144013 | A1 | 6/2005 | Fujimoto |
| 2005/0144187 | A1 | 6/2005 | Che |
| 2005/0149319 | A1 | 7/2005 | Honda |
| 2005/0169441 | A1 | 8/2005 | Yacoub |
| 2005/0216254 | A1 | 9/2005 | Gupta |
| 2005/0222763 | A1 | 10/2005 | Uyeki |
| 2005/0234637 | A1 | 10/2005 | Obradovich |
| 2005/0234727 | A1 | 10/2005 | Chiu |
| 2005/0240412 | A1 | 10/2005 | Fujita |
| 2005/0246174 | A1 | 11/2005 | DeGolia |
| 2005/0283364 | A1 | 12/2005 | Longe |
| 2005/0283532 | A1 | 12/2005 | Kim |
| 2005/0283752 | A1 | 12/2005 | Fruchter |
| 2006/0041431 | A1 | 2/2006 | Maes |
| 2006/0046740 | A1 | 3/2006 | Johnson |
| 2006/0047509 | A1 | 3/2006 | Ding |
| 2006/0072738 | A1 | 4/2006 | Louis |
| 2006/0074670 | A1 | 4/2006 | Weng |
| 2006/0074671 | A1 | 4/2006 | Farmaner |
| 2006/0080098 | A1 | 4/2006 | Campbell |
| 2006/0100851 | A1 | 5/2006 | Schonebeck |
| 2006/0106769 | A1 | 5/2006 | Gibbs |
| 2006/0129409 | A1 | 6/2006 | Mizutani |
| 2006/0130002 | A1 | 6/2006 | Hirayama |
| 2006/0149633 | A1 | 7/2006 | Voisin |
| 2006/0182085 | A1 | 8/2006 | Sweeney |
| 2006/0206310 | A1 | 9/2006 | Ravikumar |
| 2006/0217133 | A1 | 9/2006 | Christenson |
| 2006/0236343 | A1 | 10/2006 | Chang |
| 2006/0242017 | A1 | 10/2006 | Libes |
| 2006/0247919 | A1 | 11/2006 | Specht |
| 2006/0253247 | A1 | 11/2006 | de Silva |
| 2006/0253281 | A1 | 11/2006 | Letzt |
| 2006/0285662 | A1 | 12/2006 | Yin |
| 2007/0011159 | A1 | 1/2007 | Hillis |
| 2007/0033005 | A1 | 2/2007 | Di Cristo |
| 2007/0033020 | A1 | 2/2007 | Francois |
| 2007/0033526 | A1 | 2/2007 | Thompson |
| 2007/0038436 | A1 | 2/2007 | Cristo |
| 2007/0038445 | A1 | 2/2007 | Helbing |
| 2007/0043569 | A1 | 2/2007 | Potter |

**US 11,080,758 B2**

Page 7

(56)        **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2007/0043574 | A1 | 2/2007 | Coffman |
| 2007/0043868 | A1 | 2/2007 | Kumar |
| 2007/0050191 | A1 | 3/2007 | Weider |
| 2007/0050279 | A1 | 3/2007 | Huang |
| 2007/0055525 | A1 | 3/2007 | Kennewick |
| 2007/0060114 | A1 | 3/2007 | Ramer |
| 2007/0061067 | A1 | 3/2007 | Zeinstra |
| 2007/0061735 | A1 | 3/2007 | Hoflberg |
| 2007/0067310 | A1 | 3/2007 | Gupta |
| 2007/0073544 | A1 | 3/2007 | Millett |
| 2007/0078708 | A1 | 4/2007 | Yu |
| 2007/0078709 | A1 | 4/2007 | Rajaram |
| 2007/0078814 | A1 | 4/2007 | Flowers |
| 2007/0094003 | A1 | 4/2007 | Huang |
| 2007/0100797 | A1 | 5/2007 | Thun |
| 2007/0106499 | A1 | 5/2007 | Dahlgren |
| 2007/0112555 | A1 | 5/2007 | Lavi |
| 2007/0112630 | A1 | 5/2007 | Lau |
| 2007/0118357 | A1 | 5/2007 | Kasravi |
| 2007/0124057 | A1 | 5/2007 | Prieto |
| 2007/0135101 | A1 | 6/2007 | Ramati |
| 2007/0146833 | A1 | 6/2007 | Satomi |
| 2007/0162296 | A1 | 7/2007 | Altberg |
| 2007/0174258 | A1* | 7/2007 | Jones ................... G06Q 30/02 |
| 2007/0179778 | A1 | 8/2007 | Gong |
| 2007/0185859 | A1 | 8/2007 | Flowers |
| 2007/0186165 | A1 | 8/2007 | Maislos |
| 2007/0192309 | A1 | 8/2007 | Fischer |
| 2007/0198267 | A1 | 8/2007 | Jones |
| 2007/0203699 | A1 | 8/2007 | Nagashima |
| 2007/0203736 | A1 | 8/2007 | Ashton |
| 2007/0208732 | A1 | 9/2007 | Flowers |
| 2007/0214182 | A1 | 9/2007 | Rosenberg |
| 2007/0250901 | A1 | 10/2007 | McIntire |
| 2007/0265850 | A1 | 11/2007 | Kennewick |
| 2007/0266257 | A1 | 11/2007 | Camaisa |
| 2007/0276651 | A1 | 11/2007 | Bliss |
| 2007/0294615 | A1 | 12/2007 | Sathe |
| 2007/0299824 | A1 | 12/2007 | Pan |
| 2008/0010135 | A1 | 1/2008 | Schrock |
| 2008/0014908 | A1 | 1/2008 | Vasant |
| 2008/0032622 | A1 | 2/2008 | Kopra |
| 2008/0034032 | A1 | 2/2008 | Healey |
| 2008/0046311 | A1 | 2/2008 | Shahine |
| 2008/0059188 | A1 | 3/2008 | Konopka |
| 2008/0065386 | A1 | 3/2008 | Cross |
| 2008/0065389 | A1 | 3/2008 | Cross |
| 2008/0065390 | A1 | 3/2008 | Ativanichayaphong |
| 2008/0086455 | A1 | 4/2008 | Meisels |
| 2008/0091406 | A1 | 4/2008 | Baldwin |
| 2008/0103761 | A1 | 5/2008 | Printz |
| 2008/0103781 | A1 | 5/2008 | Wasson |
| 2008/0104071 | A1 | 5/2008 | Pragada |
| 2008/0109285 | A1 | 5/2008 | Reuther |
| 2008/0115163 | A1 | 5/2008 | Gilboa |
| 2008/0126091 | A1 | 5/2008 | Clark |
| 2008/0126284 | A1 | 5/2008 | Forbes |
| 2008/0133215 | A1 | 6/2008 | Sarukkai |
| 2008/0140385 | A1 | 6/2008 | Mahajan |
| 2008/0147396 | A1 | 6/2008 | Wang |
| 2008/0147410 | A1 | 6/2008 | Odinak |
| 2008/0147637 | A1 | 6/2008 | Li |
| 2008/0154604 | A1 | 6/2008 | Sathish |
| 2008/0162471 | A1 | 7/2008 | Bernard |
| 2008/0177530 | A1 | 7/2008 | Cross |
| 2008/0184164 | A1 | 7/2008 | Di Fabbrizio |
| 2008/0189110 | A1 | 8/2008 | Freeman |
| 2008/0189187 | A1 | 8/2008 | Hao |
| 2008/0228496 | A1 | 9/2008 | Yu |
| 2008/0235023 | A1 | 9/2008 | Kennewick |
| 2008/0235027 | A1 | 9/2008 | Cross |
| 2008/0269958 | A1 | 10/2008 | Filev |
| 2008/0270135 | A1 | 10/2008 | Goel |
| 2008/0270224 | A1 | 10/2008 | Portman |
| 2008/0294437 | A1 | 11/2008 | Nakano |

| | | | |
|---|---|---|---|
| 2008/0294994 | A1 | 11/2008 | Kruger |
| 2008/0306743 | A1 | 12/2008 | Di Fabbrizio |
| 2008/0319751 | A1 | 12/2008 | Kennewick |
| 2009/0006077 | A1 | 1/2009 | Keaveney |
| 2009/0006194 | A1 | 1/2009 | Prashantidharan |
| 2009/0018829 | A1 | 1/2009 | Kuperstein |
| 2009/0024476 | A1 | 1/2009 | Baar |
| 2009/0030686 | A1 | 1/2009 | Weng |
| 2009/0052635 | A1 | 2/2009 | Jones |
| 2009/0055176 | A1 | 2/2009 | Hu |
| 2009/0067599 | A1 | 3/2009 | Agarwal |
| 2009/0076827 | A1 | 3/2009 | Bulitta |
| 2009/0106029 | A1 | 4/2009 | DeLine |
| 2009/0117885 | A1 | 5/2009 | Roth |
| 2009/0144131 | A1 | 6/2009 | Chiu |
| 2009/0144271 | A1 | 6/2009 | Richardson |
| 2009/0150156 | A1 | 6/2009 | Kennewick |
| 2009/0157382 | A1 | 6/2009 | Bar |
| 2009/0164216 | A1 | 6/2009 | Chengalvarayan |
| 2009/0171664 | A1 | 7/2009 | Kennewick |
| 2009/0171912 | A1 | 7/2009 | Nash |
| 2009/0197582 | A1 | 8/2009 | Lewis |
| 2009/0216540 | A1 | 8/2009 | Tessel |
| 2009/0248565 | A1 | 10/2009 | Chuang |
| 2009/0248605 | A1 | 10/2009 | Mitchell |
| 2009/0259561 | A1 | 10/2009 | Boys |
| 2009/0259646 | A1 | 10/2009 | Fujita |
| 2009/0265163 | A1 | 10/2009 | Li |
| 2009/0271194 | A1 | 10/2009 | Davis |
| 2009/0273563 | A1 | 11/2009 | Pryor |
| 2009/0276700 | A1 | 11/2009 | Anderson |
| 2009/0287680 | A1 | 11/2009 | Paek |
| 2009/0299745 | A1 | 12/2009 | Kennewick |
| 2009/0299857 | A1 | 12/2009 | Brubaker |
| 2009/0304161 | A1 | 12/2009 | Pettyjohn |
| 2009/0307031 | A1 | 12/2009 | Winkler |
| 2009/0313026 | A1 | 12/2009 | Coffman |
| 2009/0319517 | A1 | 12/2009 | Guha |
| 2010/0023320 | A1 | 1/2010 | Cristo |
| 2010/0023331 | A1 | 1/2010 | Duta |
| 2010/0029261 | A1 | 2/2010 | Mikkelsen |
| 2010/0036967 | A1 | 2/2010 | Caine |
| 2010/0049501 | A1 | 2/2010 | Kennewick |
| 2010/0049514 | A1 | 2/2010 | Kennewick |
| 2010/0057443 | A1 | 3/2010 | Cristo |
| 2010/0063883 | A1 | 3/2010 | Atsmon |
| 2010/0064025 | A1 | 3/2010 | Nelimarkka |
| 2010/0076778 | A1 | 3/2010 | Kondrk |
| 2010/0094707 | A1 | 4/2010 | Freer |
| 2010/0138300 | A1 | 6/2010 | Wallis |
| 2010/0145700 | A1 | 6/2010 | Kennewick |
| 2010/0185512 | A1 | 7/2010 | Borger |
| 2010/0191856 | A1 | 7/2010 | Gupta |
| 2010/0204986 | A1 | 8/2010 | Kennewick |
| 2010/0204994 | A1 | 8/2010 | Kennewick |
| 2010/0217604 | A1 | 8/2010 | Baldwin |
| 2010/0268536 | A1 | 10/2010 | Suendermann |
| 2010/0286985 | A1 | 11/2010 | Kennewick |
| 2010/0299142 | A1 | 11/2010 | Freeman |
| 2010/0312547 | A1 | 12/2010 | Van Os |
| 2010/0312566 | A1 | 12/2010 | Odinak |
| 2010/0318357 | A1 | 12/2010 | Istvan |
| 2010/0331064 | A1 | 12/2010 | Michelstein |
| 2011/0022393 | A1 | 1/2011 | Waller |
| 2011/0106527 | A1 | 5/2011 | Chiu |
| 2011/0112827 | A1 | 5/2011 | Kennewick |
| 2011/0112921 | A1 | 5/2011 | Kennewick |
| 2011/0119049 | A1 | 5/2011 | Ylonen |
| 2011/0131036 | A1 | 6/2011 | DiCristo |
| 2011/0131045 | A1 | 6/2011 | Cristo |
| 2011/0231182 | A1 | 9/2011 | Weider |
| 2011/0231188 | A1 | 9/2011 | Kennewick |
| 2011/0238409 | A1 | 9/2011 | Larcheveque |
| 2011/0307167 | A1 | 12/2011 | Taschereau |
| 2012/0022857 | A1 | 1/2012 | Baldwin |
| 2012/0041753 | A1 | 2/2012 | Dymetman |
| 2012/0046935 | A1 | 2/2012 | Nagao |
| 2012/0101809 | A1 | 4/2012 | Van Os |
| 2012/0101810 | A1 | 4/2012 | Kennewick |

US 11,080,758 B2

Page 8

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2012/0109753 | A1 | 5/2012 | Kennewick |
| 2012/0150620 | A1 | 6/2012 | Mandyam |
| 2012/0150636 | A1 | 6/2012 | Freeman |
| 2012/0239498 | A1 | 9/2012 | Ramer |
| 2012/0240060 | A1 | 9/2012 | Pennington |
| 2012/0265528 | A1 | 10/2012 | Gruber |
| 2012/0278073 | A1 | 11/2012 | Weider |
| 2013/0006734 | A1 | 1/2013 | Ocko |
| 2013/0054228 | A1 | 2/2013 | Baldwin |
| 2013/0060625 | A1 | 3/2013 | Davis |
| 2013/0080177 | A1 | 3/2013 | Chen |
| 2013/0211710 | A1 | 8/2013 | Kennewick |
| 2013/0253929 | A1 | 9/2013 | Weider |
| 2013/0254314 | A1 | 9/2013 | Chow |
| 2013/0297293 | A1 | 11/2013 | Cristo |
| 2013/0304473 | A1 | 11/2013 | Baldwin |
| 2013/0311324 | A1 | 11/2013 | Stoll |
| 2013/0332454 | A1 | 12/2013 | Stuhec |
| 2013/0339022 | A1 | 12/2013 | Baldwin |
| 2014/0006951 | A1 | 1/2014 | Hunter |
| 2014/0012577 | A1 | 1/2014 | Freeman |
| 2014/0025371 | A1 | 1/2014 | Min |
| 2014/0108013 | A1 | 4/2014 | Cristo |
| 2014/0136187 | A1 | 5/2014 | Wolverton |
| 2014/0136259 | A1 | 5/2014 | Kinsey, II |
| 2014/0156278 | A1 | 6/2014 | Kennewick |
| 2014/0195238 | A1 | 7/2014 | Terao |
| 2014/0236575 | A1 | 8/2014 | Tur |
| 2014/0249821 | A1 | 9/2014 | Kennewick |
| 2014/0249822 | A1 | 9/2014 | Baldwin |
| 2014/0278413 | A1 | 9/2014 | Pitschel |
| 2014/0278416 | A1 | 9/2014 | Schuster |
| 2014/0288934 | A1 | 9/2014 | Kennewick |
| 2014/0330552 | A1 | 11/2014 | Bangalore |
| 2014/0337007 | A1 | 11/2014 | Waibel |
| 2014/0365222 | A1 | 12/2014 | Weider |
| 2015/0019211 | A1 | 1/2015 | Simard |
| 2015/0019217 | A1 | 1/2015 | Cristo |
| 2015/0019227 | A1 | 1/2015 | Anandarajah |
| 2015/0066479 | A1 | 3/2015 | Pasupalak |
| 2015/0066627 | A1 | 3/2015 | Freeman |
| 2015/0073910 | A1 | 3/2015 | Kennewick |
| 2015/0095159 | A1 | 4/2015 | Kennewick |
| 2015/0142447 | A1 | 5/2015 | Kennewick |
| 2015/0170641 | A1 | 6/2015 | Kennewick |
| 2015/0193379 | A1 | 7/2015 | Mehta |
| 2015/0199339 | A1 | 7/2015 | Mirkin |
| 2015/0228276 | A1 | 8/2015 | Baldwin |
| 2015/0293917 | A1 | 10/2015 | Bufe |
| 2015/0348544 | A1 | 12/2015 | Baldwin |
| 2015/0348551 | A1 | 12/2015 | Gruber |
| 2015/0364133 | A1 | 12/2015 | Freeman |
| 2016/0049152 | A1 | 2/2016 | Kennewick |
| 2016/0078482 | A1 | 3/2016 | Kennewick |
| 2016/0078401 | A1 | 3/2016 | Kennewick |
| 2016/0078504 | A1 | 3/2016 | Kennewick |
| 2016/0078773 | A1 | 3/2016 | Carter |
| 2016/0110347 | A1 | 4/2016 | Kennewick |
| 2016/0148610 | A1 | 5/2016 | Kennewick |
| 2016/0148612 | A1 | 5/2016 | Guo |
| 2016/0188292 | A1 | 6/2016 | Carter |
| 2016/0188573 | A1 | 6/2016 | Tang |
| 2016/0217785 | A1 | 7/2016 | Kennewick |
| 2016/0335676 | A1 | 11/2016 | Freeman |
| 2017/0004588 | A1 | 1/2017 | Isaacson |

FOREIGN PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| CN | 101236635 | A | 8/2008 | |
| CN | 103229206 | A | 7/2013 | |
| EP | 1320043 | A2 | 6/2003 | |
| EP | 1646037 | | 4/2006 | |
| FR | 2867583 | A1 * | 9/2005 | ............ G10L 15/26 |
| JP | H08263258 | | 10/1996 | |
| JP | H11249773 | | 9/1999 | |
| JP | 2001071289 | | 3/2001 | |
| JP | 2002297626 | | 10/2002 | |
| JP | 2006146881 | | 6/2006 | |
| JP | 2008027454 | | 2/2008 | |
| JP | 2008058465 | | 3/2008 | |
| JP | 2008139928 | | 6/2008 | |
| JP | 2011504304 | | 2/2011 | |
| JP | 2012518847 | | 8/2012 | |
| WO | 9946763 | | 9/1999 | |
| WO | 0021232 | | 4/2000 | |
| WO | 0046792 | | 8/2000 | |
| WO | 0129742 | | 4/2001 | |
| WO | 0129742 | A2 | 4/2001 | |
| WO | 0171609 | A2 | 9/2001 | |
| WO | 0178065 | | 10/2001 | |
| WO | 2004072954 | | 8/2004 | |
| WO | 2005010702 | A2 | 2/2005 | |
| WO | 2007019318 | | 1/2007 | |
| WO | 2007021587 | | 1/2007 | |
| WO | 2007027546 | | 1/2007 | |
| WO | 2007027989 | | 1/2007 | |
| WO | 2008098039 | | 1/2008 | |
| WO | 2008118195 | | 1/2008 | |
| WO | 2009075912 | | 1/2009 | |
| WO | 2009145796 | | 1/2009 | |
| WO | 2009111721 | | 9/2009 | |
| WO | 2010096752 | | 1/2010 | |
| WO | 2016044290 | | 3/2016 | |
| WO | 2016044319 | | 3/2016 | |
| WO | 2016044321 | | 3/2016 | |
| WO | M16044316 | | 3/2016 | |
| WO | 2016061309 | | 4/2016 | |

OTHER PUBLICATIONS

Arrington, Michael, "Google Redefines GPS Navigation Landscape: Google Maps Navigation for Android 2.0", TechCrunch, printed from the Internet <http://www.techcrunch.com/2009/10/28/google-redefines-car-gps-navigation-google-maps-navigation-android/>, Oct. 28, 2009, 4 pages.

Bazzi, Issam et al., "Heterogeneous Lexical Units for Automatic Speech Recognition: Preliminary Investigations", Proceedings of the IEEE International Conference on Acoustics, Speech, and Signal Processing, vol. 3, Jun. 5-9, 2000, XP010507574, pp. 1257-1260.

Belvin, Robert, et al., "Development of the HRL Route Navigation Dialogue System", Proceedings of the First International Conference on Human Language Technology Research, San Diego, 2001, pp. 1-5.

Chai et al., "MIND: A Semantics-Based Multimodal Interpretation Framework for Conversational Systems", Proceedings of the International Class Workshop on Natural, Intelligent and Effective Interaction in Multimodal Dialogue Systems, Jun. 2002, pp. 37-46.

Cheyer et al., "Multimodal Maps: An Agent-Based Approach", International Conference on Cooperative Multimodal Communication (CMC'95), May 24-26, 1995, pp. 111-121.

Davis, Z., et al., A Personal Handheld Multi-Modal Shopping Assistant, IEEE, 2006, 9 pages.

El Meliani et al., "A Syllabic-Filler-Based Continuous Speech Recognizer for Unlimited Vocabulary", Canadian conference on Electrical and Computer Engineering, vol. 2, Sep. 5-8, 1995, pp. 1007-1010.

Elio et al., "On Abstract Task Models and Conversation Policies" in Workshop on Specifying and Implementing Conversation Policies, Autonomous Agents '99, Seattle, 1999, 10 pages.

Kirchhoff, Katrin, "Syllable-Level Desynchronisation of Phonetic Features for Speech Recognition", Proceedings of be Fourth International Conference on Spoken Language, 1996, ICSLP 96, vol. 4, IEEE, 1996, 3 pages.

Kuhn, Thomas, et al., "Hybrid In-Car Speech Recognition for Mobile Multimedia Applications", Vehicular Technology Conference, IEEE, Jul. 1999, pp. 2009-2013.

Lin, Bor-shen, et al., "A Distributed Architecture for Cooperative Spoken Dialogue Agents with Coherent Dialogue State and History", ASRU'99, 1999, 4 pages.

**US 11,080,758 B2**

Page 9

(56)          **References Cited**

OTHER PUBLICATIONS

Lind, R., et al., The Network Vehicle—A Glimpse into the Future of Mobile Multi-Media, IEEE Aerosp. Electron. Systems Magazine, vol. 14, No. 9, Sep. 1999, pp. 27-32.

Mao, Mark Z., "Automatic Training Set Segmentation for Multi-Pass Speech Recognition", Department of Electrical Engineering, Stanford University, CA, copyright 2005, IEEE, pp. I-685 to I-688.

O'Shaughnessy, Douglas, "Interacting with Computers by Voice: Automatic Speech Recognition and Synthesis", Proceedings of the IEEE, vol. 91, No. 9, Sep. 1, 2003, XP011100665. pp. 1272-1305.

Reuters, "IBM to Enable Honda Drivers to Talk to Cars", Charles Schwab & Co., Inc., Jul. 28, 2002, 1 page.

Turunen, "Adaptive Interaction Methods in Speech User Interfaces", Conference on Human Factors in Computing Systems, Seattle, Washington, 2001, pp. 91-92.

Vanhoucke, Vincent, "Confidence Scoring and Rejection Using Multi-Pass Speech Recognition", Nuance Communications, Menlo Park, CA, 2005, 4 pages.

Weng, Fuliang, et al., "Efficient Lattice Representation and Generation", Speech Technology and Research Laboratory, SRI International, Menlo Park, CA, 1998, 4 pages.

Wu, Su-Lin, et al., "Incorporating Information from Syllable-Length Time Scales into Automatic Speech Recognition", Proceedings of the 1998 IEEE International Conference on Acoustics, Speech and Signal Processing, 1998, vol. 2 IEEE, 1998, 4 pages.

Wu, Su-Lin, et al., "Integrating Syllable Boundary Information into Speech Recognition", IEEE International Conference on Acoustics, Speech, and Signal Processing, ICASSP-97, 1997, vol. 2, IEEE, 1997, 4 pages.

Zhao, Yilin, "Telematics: Safe and Fun Driving", IEEE Intelligent Systems, vol. 17, Issue 1, 2002, pp. 10-14.

Office Action issued in Chinese Patent Application No. 201580060519.1 dated Mar. 13, 2020, with its English translation, 40 pages.

*Amazon.com, Inc., Amazon.com LLC, Amazon Web Services, Inc., A2Z Development Center, Inc. d/b/a/ Lab126, Rawles LLC, Amzn Mobile LLC, Amzn Mobile 2 LLC, Amazon.com Services, Inc. f/k/a Amazon Fulfillment Services, Inc., and Amazon.com Services LLC (formerly Amazon Digital Services LLC) v. VB Assets, LLC,* IPR2020-01367, Decision Granting Institution of Inter Partes Review of U.S. Pat. No. 8,073,681 B2, entered Mar. 11, 2021, 22 pages.

*Amazon.com, Inc., Amazon.com LLC, Amazon Web Services, Inc., A2Z Development Center, Inc. d/b/a/ Lab126, Rawles LLC, Amzn Mobile LLC, Amzn Mobile 2 LLC, Amazon.com Services, Inc. f/k/a Amazon Fulfillment Services, Inc., and Amazon.com Services LLC (formerly Amazon Digital Services LLC) v. VB Assets, LLC,* IPR2020-01390, Decision Denying Institution of Inter Partes Review of U.S. Pat. No. 7,818,176, entered Mar. 11, 2021, 27 pages.

*Amazon.com, Inc., Amazon.com LLC, Amazon Web Services, Inc., A2Z Development Center, Inc. d/b/a/ Lab126, Rawles LLC, Amzn Mobile LLC, Amzn Mobile 2 LLC, Amazon.com Services, Inc. f/k/a Amazon Fulfillment Services, Inc., and Amazon.com Services LLC (formerly Amazon Digital Services LLC) v. VB Assets, LLC,* IPR2020-

01346, Decision Granting Institution of Inter Partes Review of U.S. Pat. No. 9,015,049 B2, entered Feb. 4, 2021, 24 pages.

*Amazon, Inc., Amazon.com LLC, Amazon Web Services, Inc., A2Z Development Center, Inc. d/b/a/ Lab126, Rawles LLC, Amzn Mobile LLC, Amzn Mobile 2 LLC, Amazon.com Services, Inc. f/k/a Amazon Fulfillment Services, Inc., and Amazon.com Services LLC (formerly Amazon Digital Services LLC) v. VB Assets, LLC,* IPR2020-01374, Decision Denying Institution of Inter Partes Review of U.S. Pat. No. 8,886,536 B2, entered Feb. 4, 2021, 37 pages.

*Amazon.com, Inc., Amazon.com LLC, Amazon Web Services, Inc., A2Z Development Center, Inc. d/b/a/ Lab126, Rawles LLC, Amzn Mobile LLC, Amzn Mobile 2 LLC, Amazon.com Services, Inc. f/k/a Amazon Fulfillment Services, Inc., and Amazon.com Services LLC (formerly Amazon Digital Services LLC) v. VB Assets, LLC,* IPR2020-01377, Decision Denying Institution of Inter Partes Review of U.S. Pat. No. 8,886,536 B2, entered Feb. 4, 2021, 29 pages.

*Amazon, Inc., Amazon.com LLC, Amazon Web Services, Inc., A2Z Development Center, Inc. d/b/a/ Lab126, Rawles LLC, Amzn Mobile LLC, Amzn Mobile 2 LLC, Amazon.com Services, Inc. f/k/a Amazon Fulfillment Services, Inc., and Amazon.com Services LLC (formerly Amazon Digital Services LLC) v. VB Assets, LLC,* IPR2020-01380, Decision Denying Institution of Inter Partes Review of U.S. Pat. No. 9,626,703 B2, entered Feb. 4, 2021, 28 pages.

*Amazon.com, Inc., Amazon.com LLC, Amazon Web Services, Inc., A2Z Development Center, Inc. d/b/a/ Lab126, Rawles LLC, Amzn Mobile LLC, Amzn Mobile 2 LLC, Amazon.com Services, Inc. f/k/a Amazon Fulfillment Services, Inc., and Amazon.com Services LLC (formerly Amazon Digital Services LLC) v. VB Assets, LLC,* IPR2020-01381, Decision Denying Institution of Inter Partes Review of U.S. Pat. No. 9,626,703 B2, entered Feb. 4, 2021, 29 pages.

*Amazon.com, Inc., Amazon.com LLC, Amazon Web Services, Inc., A2Z Development Center, Inc. d/b/a/ Lab126, Rawles LLC, Amzn Mobile LLC, Amzn Mobile 2 LLC, Amazon.com Services, Inc. f/k/a Amazon Fulfillment Services, Inc., and Amazon.com Services LLC (formerly Amazon Digital Services LLC) v. VB Assets, LLC,* IPR2020-01388, Decision Denying Institution of Inter Partes Review of U.S. Pat. No. 9,269,097 B2, entered Feb. 24, 2021, 25 pages.

Asthana, A., et al., "A Small Domain Communications System for Personalized Shopping Assistance", Proceedings of 1994 International Conference on Personal Wireless Communications, IEEE Press, Aug. 1994, pp. 199-203.

Huang et al., "Spoken Language Processing: A Guide to Theory, Algorithm, and System Development", Prentice Hall, 2001, 1010 pages.

IEEE 100 The Authoritative Dictionary of IEEE Standards Terms, Seventh Edition, Standards Information Network, IEEE Press, Print ISBN 0-7381-2601-2, Published Dec. 2000, 3 pages.

Lucente, Mark, "Conversational Interfaces for E-Commerce Applications", Communications of the ACM, vol. 43, Vo. 9, Sep. 2000, pp. 59-61.

Seneff, Stephanie, et al., "Hypothesis Selection and Resolution in the Mercury Flight Reservation System", Spoken Language Systems Group, MIT, 2001, 8 pages.

* cited by examiner



Figure 1



Figure 2



Figure 3

US 11,080,758 B2

1

# SYSTEM AND METHOD FOR DELIVERING TARGETED ADVERTISEMENTS AND/OR PROVIDING NATURAL LANGUAGE PROCESSING BASED ON ADVERTISEMENTS

## CROSS-REFERENCE TO RELATED APPLICATIONS

This application is a continuation of U.S. patent application Ser. No. 15/223,870, entitled "System and Method for Delivering Targeted Advertisements and/or Providing Natural Language Processing Based on Advertisements", filed Jul. 29, 2016 (which issued as U.S. Pat. No. 10,134,060 on Nov. 20, 2018), which is a continuation of U.S. patent application Ser. No. 14/836,606, entitled "System and Method for Delivering Targeted Advertisements and/or Providing Natural Language Processing Based on Advertisements," filed Aug. 26, 2015 (which issued as U.S. Pat. No. 9,406,078 on Aug. 2, 2016), which is a continuation of U.S. patent application Ser. No. 14/537,598, entitled "System and Method for Delivering Targeted Advertisements and/or Providing Natural Language Processing Based on Advertisements," filed Nov. 10, 2014 (which issued as U.S. Pat. No. 9,269,097 on Feb. 23, 2016), which is a continuation of U.S. patent application Ser. No. 14/016,757, entitled "System and Method for Delivering Targeted Advertisements and Tracking Advertisement Interactions in Voice Recognition Context," filed Sep. 3, 2013 (which issued as U.S. Pat. No. 8,886,536 on Nov. 11, 2014), which is a continuation of U.S. patent application Ser. No. 13/371,870, entitled "System and Method for Delivering Target Advertisements and Tracking Advertisement Interactions in Voice Recognition Context," filed Feb. 13, 2012 (which issued as U.S. Pat. No. 8,527,274 on Sep. 3, 2013), which is a continuation of U.S. patent application Ser. No. 12/847,564, entitled "System and Method for Selecting and Presenting Advertisements Based on Natural Language Processing of Voice-Based Input," filed Jul. 30, 2010 (which issued as U.S. Pat. No. 8,145,489 on Mar. 27, 2012), which is a continuation of U.S. patent application Ser. No. 11/671,526, entitled "System and Method for Selecting and Presenting Advertisements Based on Natural Language Processing of Voice-Based Input," filed Feb. 6, 2007 (which issued as U.S. Pat. No. 7,818,176 on Oct. 19, 2010), the contents of which are hereby incorporated by reference in their entirety.

## FIELD OF THE INVENTION

The present invention relates to delivering targeted advertisements and/or processing natural language processing based on advertisements.

## BACKGROUND OF THE INVENTION

As technology advances, consumer electronics devices tend to play larger roles due to increased functionality and mobility. For example, mobile phones, navigation devices, embedded devices, and other such devices provide a wealth of functionality beyond core applications. However, increased functionality adds difficulty to the learning curve associated with using electronic devices, and increased mobility intensifies the demand for simple mechanisms to interact with devices on the go. For example, existing systems tend to have complex human to machine interfaces, which may inhibit mass-market adoption for various technologies. For example, when a user wishes to perform a

2

relatively simple task on a mobile phone, such as purchasing a ring tone, the user often is forced to navigate through a series of menus and press a series of buttons. In some instances, this may result in the transaction not necessarily occurring, as the user may prefer to avoid the hassles altogether. As such, there is ever-growing demand for ways to exploit technology in intuitive ways.

Voice recognition software may enable a user to exploit applications and features of a device that may otherwise be unfamiliar, unknown, or difficult to use. However, many existing voice user interfaces (when they actually work) still require significant learning on the part of the user. For example, users often cannot directly issue a request for a system to retrieve information or perform an action without having to memorize specific syntaxes, words, phrases, concepts, semantic indicators, or other keywords/qualifiers. Similarly, when users are uncertain of particular needs, many existing systems do not engage the user in a productive, cooperative dialogue to resolve requests and advance a conversation. Instead, many existing speech interfaces force users to use a fixed set commands or keywords to communicate requests in ways that systems can understand. Using existing voice user interfaces, there is virtually no option for dialogue between the user and the system to satisfy mutual goals.

The lack of adequate voice user interfaces results in missed opportunities for providing valuable and relevant information to users. Not only does this potentially leave user requests unresolved, in certain instances, providers of goods and services may lose out on potential business. In an increasingly global marketplace, where marketers are continually looking for new and effective ways to reach consumers, the problems with existing voice user interfaces leaves a large segment of consumer demand unfulfilled. Furthermore, existing techniques for marketing, advertising, or otherwise calling consumers to action fail to effectively utilize voice-based information, which is one of the most natural, intuitive methods of human interaction.

Existing systems suffer from these and other problems.

## SUMMARY OF THE INVENTION

According to various aspects of the invention, a system and method for selecting and presenting advertisements based on natural language processing of voice-based inputs is provided. A natural language voice-based input may be received by a voice user interface. The voice-based input may include a user utterance, and a request may be identified from the utterance. Appropriate action may be taken to service the request, while one or more advertisements may be selected and presented to the user. Advertisements may be selected based on various criteria, including content of the input (e.g., concepts, semantic indicators, etc.), an activity related to the input (e.g., a relation to a request, a requested application, etc.), user profiles (e.g., demographics, preferences, location, etc.), or in other ways. A user may subsequently interact with the advertisement (e.g., via a voice-based input), and action may be taken in response to the interaction. Furthermore, the interaction may be tracked to build statistical profiles of user behavior based on affinities or clusters among advertisements, user profiles, contexts, topics, semantic indicators, concepts, or other criteria.

According to various aspects of the invention, advertisers may create advertisements, which may be stored in an advertisement repository. For example, advertisements may include sponsored messages, calls to action, purchase opportunities, trial downloads, or any other marketing communi-

US 11,080,758 B2

3

cation, as would be apparent to those skilled in the art. Advertisers may specify various parameters to associate with the advertisements, such as various contexts or topic concepts (e.g., semantic indicators for a "music" concept may include words such as "music," "tunes," "songs," etc.), target demographics (e.g., a preferred audience), marketing criteria or prices for insertion (e.g., dynamic or static pricing based on various marketing criteria), or other information, as would be apparent. The advertisement repository may be associated with a server, where in response to a voice-based input from a user (e.g., at a voice-enabled device), a communications link may be established with the server. Information may be extracted from the voice-based input (e.g., words in the input, applications requested by the input, etc.), and the extracted information may be correlated with user profiles, advertisement parameters, or other information to determine which advertisements to select in relation to the voice-based input. The server may subsequently communicate the selected advertisements to the user, and the server may track the user's subsequent interaction with the selected advertisements.

Other objects and advantages of the invention will be apparent based on the following drawings and detailed description.

BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** illustrates a block diagram of an exemplary system for implementing a voice user interface according to various aspects of the invention.

FIG. **2** illustrates a block diagram of an exemplary advertising system according to various aspects of the invention.

FIG. **3** illustrates a flow diagram of an exemplary method for selecting and presenting advertisements based on voice-based inputs according to various aspects of the invention.

DETAILED DESCRIPTION

Referring to FIG. **1**, an exemplary system **100** for implementing a voice user interface is illustrated according to various aspects of the invention. System **100** may enable users to perform various tasks on a voice-enabled device. For example, users may control navigation devices, media devices, personal computers, personal digital assistants, or any other device supporting voice-based inputs. System **100** may enable users to request voice-enabled devices to retrieve information or perform various tasks, among other things, using natural language voice-based inputs. For example, system **100** may interpret natural language voice-based inputs and generate responses using, among other things, techniques described in U.S. patent application Ser. No. 10/452,147, entitled "Systems and Methods for Responding to Natural Language Speech Utterance," filed Jun. 3, 2003, which issued as U.S. Pat. No. 7,398,209 on Jul. 8, 2008, and U.S. patent application Ser. No. 10/618,633, entitled "Mobile Systems and Methods for Responding to Natural Language Speech Utterance," filed Jun. 15, 2003, which issued as U.S. Pat. No. 7,693,720 on Apr. 6, 2010, both of which are hereby incorporated by reference in their entirety. For example, as described in U.S. patent application Ser. No. 10/452,147, the system **100** may include a speech recognition engine (e.g., an Automatic Speech Recognizer **110**) that may recognize words and phrases in an utterance using entries in one or more dictionary and phrase tables. In addition, as further described therein, fuzzy set possibilities or prior probabilities for the words in the dictionary and phrase tables may be dynamically updated to maximize the

4

probability of correct recognition at each stage of the dialog (e.g., the probabilities or possibilities may be dynamically updated based on application domains, questions or commands, contexts, user profiles and preferences, user dialog histories, recognizer dictionary and phrase tables, word spellings, and/or other criteria).

According to various aspects of the invention, system **100** may receive a user input, including at least a voice-based user utterance, at an input device **105**. Input device **105** may include any suitable device, or combination of devices, for receiving a voice-based input (e.g., a microphone). In various implementations, input device **105** may include a multi-modal input, such as a touch-screen interface, keypad, or other input. The received utterance may be processed by the Automatic Speech Recognizer **110**. Automatic Speech Recognizer **110** may generate one or more preliminary interpretations of the utterance using various techniques. For example, Automatic Speech Recognizer **110** may interpret the utterance using techniques of phonetic dictation to recognize a stream of phonemes. Further, Automatic Speech Recognizer **110** may perform post-processing to enhance the preliminary interpretations. For example, Automatic Speech Recognizer **110** may vary interpretations of an utterance, or components of an utterance, from one context to another. Other techniques for enhancing an interpretation of a user utterance may be used, such as those described in U.S. patent application Ser. No. 11/513,269, entitled "Dynamic Speech Sharpening," filed Aug. 31, 2006, which issued as U.S. Pat. No. 7,634,409 on Dec. 15, 2009, and which is hereby incorporated by reference in its entirety.

The one or more preliminary interpretations may be provided to a conversational language processor **120**. Conversational language processor **120** may include a voice search engine **125**, a context determination module **130**, and one or more agents **135**, among other things, to enable cooperative, conversational interaction between the user and system **100**. Conversational language processor **120** may be communicatively coupled to one or more data repositories **140** and one or more applications **150**. Conversational language processor **120** may generate a domain-specific conversational response, which may be returned to the user as an output **180**. Output **180** may include a multi-modal output (e.g., by simultaneously returning a voice-based response and displaying information on a display device).

System **100** may further include an interaction with one or more applications **150** to service one or more requests in the utterance. For example, the utterance may include one or more requests for performing an action, retrieving information, or various combinations thereof. Output **180** may include a conversational response to advance a conversation to service requests by invoking one or more applications **150**, as appropriate. For example, applications **150** may include a navigation application **155**, an advertising application **160**, a music application, an electronic commerce application **170**, and/or other applications **175**. Furthermore, Automatic Speech Recognizer **110**, conversational language processor **120**, data repositories **140**, and/or applications **150** may reside locally (e.g., on a user device), remotely (e.g., on a server), and/or hybrid local/remote processing models may be used (e.g., lightweight applications may be processed locally while computationally intensive applications may be processed remotely).

Conversational language processor **120** may build long-term and/or short-term shared knowledge in one or more knowledge sources. For example, shared knowledge sources may include information about previous utterances, requests, and other user interactions to inform generating an

US 11,080,758 B2

5                                                                6

appropriate response to a current utterance. The shared knowledge may include public/non-private (i.e., environmental) knowledge, as well as personal/private (i.e., historical) knowledge. For example, conversational language processor **120** may use context determination module **130** to establish a context for a current utterance by having domain agents **135** competitively generate a context-based interpretation of the utterance (e.g., by scoring possible interpretations and selecting a highest scoring interpretation). As such, agents **135** may model various domains (e.g., navigation, music, a specific user, global users, advertising, e-commerce, etc.), and conversational language processor **120** may interpret and/or respond to a voice-based input accordingly. For example, context-based interpretations and responses to a voice-based input may be generated using techniques described in U.S. patent application Ser. No. 11/197,504, entitled "Systems and Methods for Responding to Natural Language Speech Utterance," filed Aug. 5, 2005, which issued as U.S. Pat. No. 7,640,160 on Dec. 29, 2009, and U.S. patent application Ser. No. 11/212,693, entitled "Mobile Systems and Methods of Supporting Natural Language Human-Machine Interactions," filed Aug. 29, 2005, which issued as U.S. Pat. No. 7,949,529 on May 24, 2011, both of which are hereby incorporated by reference in their entirety.

Furthermore, conversational language processor **120** may support adaptive misrecognition to reinterpret a current utterance and/or one or more previous utterances. For example, information contained in a current utterance may indicate that interpretations for one or more previous utterances were incorrect, and therefore, the previous utterances may be reinterpreted to improve subsequent interpretations. Accordingly, conversational language processor **120** may use the techniques described herein, along with various other techniques, to interpret and respond to conversational, natural language utterances. Conversational language processor **120** may use various other techniques as will be apparent, such as those described in U.S. patent application Ser. No. 11/200,164, entitled "System and Method of Supporting Adaptive Misrecognition in Conversational Speech," filed Aug. 10, 2005, which issued as U.S. Pat. No. 7,620,549 on Nov. 17, 2009, and U.S. patent application Ser. No. 11/580,926, entitled "System and Method for a Cooperative Conversational Voice User Interface," filed Oct. 16, 2006, which issued as U.S. Pat. No. 8,073,681 on Dec. 6, 2011, both of which are hereby incorporated by reference in their entirety. For example, as described in U.S. patent application Ser. No. 11/200,164, an environmental model may be accessed to determine user location, user activity, track user actions, and/or other environmental information to invoke context, domain knowledge, preferences, and/or other cognitive qualities to enhance the interpretation of questions and/or commands. In addition, as further described therein, based on information received from a general cognitive model, the environmental model, and/or a personalized cognitive model, which provide statistical abstracts of user interaction patterns, the system **100** may enhance responses to commands and questions by including a prediction of user behavior.

Referring to FIG. **2**, an exemplary advertising system **200** is illustrated according to various aspects of the invention. System **200** may include a server **230** for receiving one or more advertisements from an advertiser **220**, wherein the advertisements may be stored in a data repository **260** associated with server **230**. For example, advertisements may include sponsored messages or marketing communications, calls to action, purchase opportunities, trial downloads, coupons, or any other suitable marketing, advertising, campaign, or other information, as would be apparent to those skilled in the art. A voice-enabled device **210** may receive a voice-based input and establish communications with advertising server **230**. Subsequently, advertising server **230** may select one or more advertisements from among the advertisements stored in data repository **260**, and the selected advertisements may be provided to the voice-enabled device for presentation to a user.

Advertiser **220** may access advertising server **230** via an advertiser interface **245**. Advertisers **220** may upload targeted advertisements to server **230** via advertiser interface **245**, and server **230** may store the advertisements in data repository **260**. The advertisements may include graphically-based advertisements that include banners, images, audio, video, or any suitable combination thereof. Furthermore, the advertisements may include interactive or embedded information, such as links, metadata, or computer-executable instructions, or any suitable combination thereof. Advertisers may specify criteria for a campaign or targeting information for an advertisement (e.g., a start date, an end date, budget information, geo-targeting information, conceptual or contextual information, or any other suitable criteria), which may be used to facilitate selecting an advertisement in relation to a particular voice-based input.

In addition to providing interface **245** for advertisers, server **230** may include a content/action identification module **235**, a user profile module **240**, an advertisement selection module **250**, and a tracking module **255**. Users may submit voice-based requests to voice-enabled device **210**, and voice-enabled device **210** may communicate information about the voice-based input to server **230**. Server **230** may invoke advertisement selection module **250** to extract relevant information from the voice-based input, and advertisement selection module **250** may select one or more advertisements relevant to the voice-based input based on information extracted using content/action identification module **235** and/or user profile module **240**.

For example, content/action identification module **235** may identify content of the voice-based input (e.g., words in the input), requested information (e.g., search results, a web page, music, video, graphics, or other information), requested actions (e.g., calculating a navigation route, placing a telephone call, playing a song, etc.), a category or topic related to the input (e.g., music, business, stocks, sports, navigation, movies, etc.), or other criteria to use in selecting an advertisement. Further, user profile module **240** may identify characteristics of a specific user (e.g., demographics, personal preferences, location-based information, etc.), global user profiles (e.g., demographic profiles, click-through rates, etc.), or other criteria to use in selecting an advertisement. Moreover, advertisement selection module **250** may account for where a request originates from. For example, advertisements may be selected based on a default user location (e.g., identified from a user profile), current geolocation information (e.g., identified from a navigation device), whether an affiliate or partner of server **230** initiated the request, or other criteria.

For instance, a user may request airline reservations via voice-enabled device **210**, and content/action identification module **235** may identify specific words used in the request, a category related to the request (e.g., travel, airlines, hotels, etc.), or other information. Furthermore, user profile module **240** may identify relevant characteristics of the user (e.g., user-specific demographics, location information, preferred airlines or hotels, etc.), as well as global user characteristics (e.g., most popular airlines). In various implementations,

US 11,080,758 B2

7

advertisements may be selected by assigning a score to each advertisement (e.g., based on click-through rates, relevance metrics, target audiences, etc.). As such, advertisement selection module **250** may correlate the information about the request to select advertisements stored in data repository **260**, and server **230** may communicate the selected advertisements to voice-enabled device **210**. Furthermore, selected advertisements may be presented according to a predetermined ordering or ranking (e.g., based on a ranking of relevance to an advertisement).

In various implementations, advertisement selection module **250** may retrieve a predetermined number of advertisements for any given request. Furthermore, the selected advertisements may depend upon a presentation format. For example, advertisements may be selected based on an amount of available space on a display of voice-enabled device **210** and/or a size/shape of the selected advertisements. In another example, voice-based advertisements may be selected and presented to the user audibly (e.g., a "hands-free" advertisement may be preferred when voice-enabled device **210** is a telematics device).

Furthermore, the user's subsequent interaction with an advertisement may be tracked using tracking module **255**. For example, tracking module **255** may determine whether a conversion or click-through occurs for each advertisement presented to users. Further, tracking module **255** may maintain accounting and/or billing information associated with advertisers **220**. For example, advertisers **220** may specify a maximum insertion cost, a cost-per-click-through, an average insertion cost, or other criteria specifying a budget constraint for an advertisement. As such, tracking module **255** may track which advertisements are selected and/or presented, which advertisements result in a conversion or click-through, whether a click-through or conversion results in a transaction or sale, associations between advertisements and users, requests, concepts, semantic indicators, and/or other criteria. For example, tracking user interaction with advertisements may be used to build user-specific and/or global statistical profiles that map or cluster advertisements to topics, semantic indicators, contexts, concepts, etc. based on user behavior, demographics, targeting constraints, content of advertisements, content of requests, actions associated with requests, or other statistically relevant information. Accordingly, the tracking information may be used to bill or invoice advertisers **220**, as well as to improve subsequent performance and relevance of advertisements selected using advertisement selection module **250**. Other techniques and features of selecting and presenting advertisements based on voice-based inputs may suitably be employed, as would be apparent.

Referring to FIG. **3**, an exemplary method for selecting and presenting advertisements based on a voice-based input is illustrated according to various aspects of the invention. The method may begin in an operation **305**, where a voice-based input, including at least a user utterance, may be received at a voice user interface. The voice user interface may include any suitable mechanism for receiving the utterance (e.g., a microphone), and may interface with any suitable voice-enabled device, as would be apparent, including personal navigation devices, personal digital assistants, media devices, telematics devices, personal computers, mobile phones, or others.

Subsequently, one or more requests included in the voice-based input may be identified in an operation **310**. For example, the requests may include requests to retrieve information, perform tasks, explore or gather information, or otherwise interact with a system or device. For example, a

8

voice-based input to a navigation device may include a request to calculate a route or retrieve location-based information. In another example, a voice-based input to a mobile phone may include a request to place a telephone call, purchase a ringtone, or record a voice-memo. Furthermore, in various implementations, voice-based inputs may include multiple requests, multi-modal requests, cross-device requests, cross-application requests, or other types of requests. For example, an utterance received in operation **305** may be: "Get me a route to Chang's Restaurant, and call them so I can make a reservation." The utterance may thus include multiple requests, including cross-device requests (e.g., calculate a route using a navigation device, and make a telephone call using a mobile phone), as well as cross-application requests (e.g., search for an address and/or phone number using a voice search engine, and calculate a route using a navigation application).

The requests may be part of a conversational interaction between a user and a system or device, whereby an interpretation of requests in a current utterance may be based upon previous utterances in a current conversation, utterances in previous conversations, context-based information, local and/or global user profiles, or other information. For example, a previous request may be reinterpreted based on information included in subsequent requests, a current request may be interpreted based on information included in previous requests, etc. Furthermore, the conversational interaction may take various forms, including query-based conversations, didactic conversations, exploratory conversations, or other types of conversations. For example, the conversational language processor may identify a type of conversation, and information may be extracted from the utterance accordingly to identify the one or more requests in operation **310**. Moreover, the conversational language processor may determine whether any of the requests are incomplete or ambiguous, and action may be taken accordingly (e.g., a system response may prompt a user to clarify an incomplete and/or ambiguous request). The conversational language processor may therefore use various techniques to identify a conversation type, interpret utterances, identify requests, or perform other tasks, such as those described in the aforementioned U.S. Patent Applications and U.S. Patents, which are hereby incorporated by reference in their entirety.

Upon identifying the one or more requests, action may be taken based on the identified requests in an operation **315**, while one or more advertisements may be selected in an operation **320** (described in greater detail below). For example, one or more context-appropriate applications may be invoked to service the requests in operation **315** (e.g., a voice search engine, a navigation application, an electronic commerce application, or other application may be invoked depending upon the request). Furthermore, in operation **320**, information may be communicated to an advertising server to select one or more advertisements related to the request. Thus, as shown in FIG. **3**, taking action in operation **315** and selecting advertisements in operation **320** may be related operations (e.g., advertisements may be selected to help in interpreting incomplete and/or ambiguous requests).

Upon taking action in operation **315** (e.g., to service the request) and selecting one or more advertisements in operation **320** (e.g., in relation to the request), an output may be presented to the user in operation **325**. The output may indicate a result of the action associated with operation **315**. For example, the output may include requested information, an indication of whether a requested task was successfully completed, whether additional information is needed to

US 11,080,758 B2

9
10

service the request (e.g., including a prompt for the information), or other information relating to an action based on the request. Furthermore, the output may include advertisements, as selected in operation **320**. For example, the output may include text-based, graphic-based, video-based, audio-based, or other types of advertisements, as would be apparent to those skilled in the art. Further, the output may include other types of advertisements, including calls to action (e.g., a location-based coupon or purchase opportunity, trial downloads, or other actionable advertising or marketing).

Advertisements may be selected in relation to a request based on various criteria. For example, an advertisement may be selected based on words or other content of the request, relevant words or content related to the words or content of the request, etc. In another example, the advertisement may be selected based on requested tasks/information (e.g., a request for movie showtimes may result in an advertisement being selected for a particular theater). In yet another example, the advertisement may be selected based on a topic or category associated with the requested tasks/ information (e.g., a request to purchase airline tickets may result in an advertisement being selected for a hotel in a destination associated with a reserved flight). In still other examples, the advertisement may be selected based on location information, (e.g., advertisements may be selected based on a proximity to a user geolocation identified using a navigation device), user-specific and/or global user profiles (e.g., advertisements may be selected based on user-specific and/or global preferences, advertiser campaign criteria, etc.).

Content of a voice-based input may be determined based on various criteria, including contextual or conceptual information (e.g., semantic indicators, qualifiers, or other information). For example, a given concept may include various semantically equivalent indicators having an identical meaning. Thus, for instance, a voice-based input may be "Play some tunes!" or "Play some music!" or other variants thereof, each of which may be interpreted as relating to a specific idea (or concept) of "Music." Thus, concept or content information in a request may be used to select an advertisement. For example, a user may request to calculate a route in Seattle, Wash. (e.g., "How do I get to the Space Needle?"). Based on a context of the requested task (e.g., "Navigation," "Seattle," etc.), a voice search engine may retrieve an address of the Space Needle and a navigation application may calculate the route. Furthermore, user profile information may indicate that the user is visiting Seattle from out-of-town (e.g., the profile may indicate that the user's home is Sacramento), and therefore, an advertisement for popular points-of-interest in Seattle may be selected. In another example, the user may request information about a sporting event (e.g., "Get me the kickoff time for the Eagles game on Sunday"). Based on a context of the requested information (e.g., "Search," "Sports," "Philadelphia," etc.), the requested information may be retrieved, while an advertisement for Eagles apparel or memorabilia may be selected.

In various instances, concepts, semantic indicators, qualifiers, or other information included in, or inferred from, a request may indicate an exploratory nature for the request. In other words, the exploratory request may identify a goal for a conversation, instead of a particular task to perform or information to retrieve. As such, in various implementations, an advertisement may be selected in operation **320** in an effort to advance the conversation towards the goal. For example, an exploratory request may include a request for a navigation route (e.g., "I feel like going to a museum, find me something interesting"). Based on a context of the

requested task (e.g., "Navigation," "Points of Interest," etc.), the goal of the conversation may be identified, and the request may be serviced in operation **315** (e.g., a voice search engine may locate nearby points of interest based on user preferred topics). Further, the advertising application may select an appropriate advertisement in operation **320**, where the advertisement may be selected in an attempt to advance the conversation towards the goal. For example, statistical profiles (e.g., user profiles, global profiles, topic-based profiles, etc.) may reflect an affinity between an advertisement for a particular museum and other users sharing similar demographics or other characteristics with the requesting user. Thus, in addition to retrieving information about museums in operation **315**, an advertisement for a museum likely to be of interest to the user may be selected in operation **320**.

In various instances, a request may include incomplete, ambiguous, unrecognized, or otherwise insufficient semantic indicators, context, qualifiers, or other information needed to identify the request. In other words, the request may include inadequate information to identify or infer a task to perform, information to retrieve, or a goal for a conversation. Thus, as much information as possible may be extracted and/or inferred from the request based on shared knowledge such as context, user or global profile information, previous utterances, previous conversations, etc. As such, servicing the request may include generating a response and/or communicating with an advertising application to advance a conversation toward a serviceable request. For example, servicing the request in operation **315** and selecting an advertisement in operation **320** may include generating a response and/or selecting an advertisement to frame a subsequent user input, thereby advancing the conversation.

For example, the request may include incomplete, ambiguous, or unrecognized information (e.g., "Do you know [mumbled words] Seattle?"). A context of the requested task may be identified (e.g., "Seattle"), yet the identified context may be insufficient to adequately take action to service the request. Additional information may be inferred based on previous utterances in the conversation, profile information, or other information. However, when the additional information fails to provide adequate information to infer a reasonable hypothesis, servicing the request in operation **315** may include generating a response to frame a subsequent user input and advance the conversation (e.g., information about various topics may be retrieved based on a user's preferred topics). Further, the advertising application may select an advertisement in operation **320** to advance the conversation (e.g., advertisements may be selected based on user and/or global profiles reflecting an affinity between certain advertisements associated with Seattle and user preferences, profiles, etc.). Thus, by selecting an advertisement, indicating dissatisfaction with an advertisement, or otherwise interacting with an advertisement, the interaction may be used to build context and shared knowledge for a subsequent course of the conversation. For example, a user may select an advertisement, and an interpretation of a subsequent voice-based input (e.g., "Call them," "What's the price range?" etc.) may be interpreted with shared knowledge of the advertisement that the voice-based input relates to. Thus, advertisements may be used in a way that enables advertisers to market to consumers, while also improving the consumers' interaction with a device. Other advantages will be apparent to those skilled in the art.

It will be apparent that operation **320** may use various techniques to select advertisements based on voice-based

US 11,080,758 B2

11

12

inputs and/or requests included therein. For example, an advertiser may specify a target audience, marketing criteria, campaign strategies, budget constraints, concepts, semantic indicators, related topics, categories, and/or any other suitable information to associate with an advertisement. For instance, advertisers may pay a premium to prioritize an advertisement in relation to similar advertisements (e.g., advertisements associated with competitors). In another example, various statistical profiles may define affinities between advertisements, topics, users, etc. (e.g., based on click-through or conversion rates, or other tracking information, as described in more detail below). Thus, advertisements may be selected in operation **320** using various techniques, including content of the request, an activity/action associated with the request, user profiles, user preferences, statistical metrics, advertiser-specified criteria, to advance a conversation, to resolve ambiguous requests, or in various other ways, as will be apparent.

The output presented to the user in operation **325** may be provided to the user in various ways. For example, in various implementations, the output may include a voice-based or otherwise audible response. In another example, when an associated device includes a display mechanism, the output may be displayed on the display device. It will be apparent that many combinations or variants thereof may be used, such as augmenting a voice-based response with information on a display device. For example, a user may request information about restaurants, and an advertisement may be selected based on a user preference indicating a favorite type of restaurant (e.g., a Chinese restaurant may be selected based on a user profile indicating a preference for Chinese). Therefore, in one example, the output presented in operation **325** may display information about various restaurants matching the requested information, while a voice-based advertisement for the Chinese restaurant may be played to the user (e.g., via a speaker or other suitable mechanism for playing voice back to the user). Many other variations will be apparent (e.g., a graphical advertisement may be displayed on a display device, while a corresponding or different voice-based advertisement may be played audibly).

Subsequent interaction between the user and the presented advertisements may be monitored in a decisional operation **330**. For instance, when the user elects to interact with the advertisement, action may be taken based on the interaction in an operation **335**. The interaction may take various forms, including additional voice-based inputs or other suitable mechanisms for interacting with advertisements (e.g., clicking on an advertisement displayed on a personal digital assistant using an associated stylus). For example, a user may initially request information from a voice-enabled media device (e.g., a satellite radio player) about a song currently playing (e.g., "What is this song?"). In addition to outputting the requested information about the song (e.g., "This song is Double Barrel by Dave and Ansel Collins."), a selected advertisement may enable the user to purchase a ringtone for a mobile phone that corresponds to the song. In this example, the interaction may include a request to purchase the ringtone (e.g., "Yeah, I'll buy that"), and action taken in operation **335** may include completing a transaction for the ringtone and/or downloading the ringtone to the mobile phone. Furthermore, additional advertisements may be selected in an operation **340** based on the interaction, using similar techniques as described in connection with operation **320** (e.g., advertisements for additional ringtones, similar musicians, etc. may be selected). Processing may subsequently return to operation **325** to present output resulting from the interaction.

User advertisement interaction may be tracked in an operation **345**. For example, operation **345** may track historical data about users, conversations, topics, contexts, or other criteria to associate information with the selected advertisement. The tracking information may therefore be used to build statistical profiles defining affinities, click-through or conversion rates, or other information about various advertisements, topics, or other criteria on a user-specific and/or a global-user level. Thus, clusters or mappings may be created between advertisements, topics, concepts, demographics, or other criteria based on user behavior with the advertisements (e.g., whether a user interacts with the advertisement in operation **330**).

For instance, certain advertisements may experience high click-through rates in relation to a first context and/or topic, but low click-through rates in relation to a second context and/or topic, and therefore, when requests relate to the first context and/or topic, the advertisement may be more likely to be selected in subsequent operations **320/340**. In another example, global statistical profiles may indicate that an advertisement experiences more click-throughs by users of a particular demographic, and therefore, the advertisement may be more likely to be selected for users falling within the demographic. Many different techniques for tracking and building statistical profiles will be apparent.

Implementations of the invention may be made in hardware, firmware, software, or any combination thereof. The invention may also be implemented as instructions stored on a machine-readable medium, which may be read and executed by one or more processors. A machine-readable medium may include any mechanism for storing or transmitting information in a form readable by a machine (e.g., a computing device). For example, a machine-readable storage medium may include read only memory, random access memory, magnetic disk storage media, optical storage media, flash memory devices, and others, and a machine-readable transmission media may include forms of propagated signals, such as carrier waves, infrared signals, digital signals, and others. Further, firmware, software, routines, or instructions may be described in the above disclosure in terms of specific exemplary aspects and implementations of the invention, and performing certain actions. However, it will be apparent that such descriptions are merely for convenience and that such actions in fact result from computing devices, processors, controllers, or other devices executing the firmware, software, routines, or instructions.

Aspects and implementations may be described as including a particular feature, structure, or characteristic, but every aspect or implementation may not necessarily include the particular feature, structure, or characteristic. Further, when a particular feature, structure, or characteristic is described in connection with an aspect or implementation, it will be apparent to effect such feature, structure, or characteristic in connection with other aspects or implementations whether or not explicitly described. Thus, various changes and modifications may be made, without departing from the scope and spirit of the invention. The specification and drawings are to be regarded as exemplary only, and the scope of the invention is to be determined solely by the appended claims.

What is claimed is:

1. A method for processing natural language utterances that include requests and selecting and presenting purchase opportunities based thereon, the method being implemented by one or more physical processors programmed with computer program instructions, which when executed cause the one or more physical processors to perform the method, the method comprising:

US 11,080,758 B2

13

14

providing, by the one or more processors, a natural language utterance as an input to a speech recognition engine;

receiving, by the one or more processors, words or phrases, recognized from the natural language utterance, as an output of the speech recognition engine;

determining, by the one or more processors, a context for the natural language utterance based on the recognized words or phrases;

selecting, by the one or more processors, a purchase opportunity based on the determined context;

delivering, by the one or more processors, the selected purchase opportunity via an electronic device in communication with the one or more processors;

tracking, by the one or more processors, an interaction pattern associated with the purchase opportunity delivered to the electronic device, wherein the tracked interaction pattern associated with the purchase opportunity includes information associated with a subsequent request in which the electronic device interacts with the purchase opportunity, wherein the subsequent request in which the electronic device interacts with the purchase opportunity includes the electronic device completing a transaction related to the purchase opportunity;

building or updating, by the one or more processors, a user-specific profile based on the tracked interaction pattern; and

interpreting, by the one or more processors, a subsequent natural language utterance using the user-specific profile to select a subsequent purchase opportunity based on the subsequent natural language utterance.

**2**. The method of claim **1**, wherein the purchase opportunity relates to an item, the method further comprising:

receiving, by the one or more processors, a second natural language utterance;

determining, by the one or more processors, that the second natural language utterance comprises a request to purchase the item; and

completing, by the one or more processors, a purchase transaction of the item based on the second natural language utterance.

**3**. The method of claim **1**, the method further comprising:

receiving, by the one or more processors, an indication of an occurrence of a user interaction with the purchase opportunity, wherein the interaction pattern includes the user interaction;

determining, by the one or more processors, whether the interpretation of the natural language utterance was correct based on the indication; and

interpreting, by the one or more processors, a subsequent natural language utterance based on the determination of whether the interpretation of the natural language utterance was correct.

**4**. The method of claim **1**, wherein delivering the selected purchase opportunity via the electronic device comprises:

audibly presenting, by the electronic device, a natural language conversational purchase opportunity.

**5**. The method of claim **1**, wherein the computer program instructions comprise at least a conversational language processor configured to interpret a natural language utterance, the method further comprising:

providing, by the one or more processors, the words or phrases as an input to the conversational language processor; and

receiving, by the one or more processors, an interpretation of the natural language utterance, based on the words or

phrases, as an output of the conversational language processor, wherein the purchase opportunity is selected based further on the interpretation of the natural language utterance.

**6**. The method of claim **5**, wherein the conversational language processor comprises one or more domain agents, where a domain agent is configured to assist in:

(i) interpreting requests related to its domain; and (ii) determining a response to the requests related to its domain.

**7**. The method of claim **6**, wherein the domains in which the one or more domain agents are configured to assist comprises an electronic commerce domain.

**8**. The method of claim **1**, wherein recognizing the words or phrases from the natural language utterance comprises:

using, by the speech recognition engine, phonetic dictation to recognize a stream of phonemes in the natural language utterance, wherein the recognized words or phrases are based on the recognized stream of phonemes.

**9**. The method of claim **1**, the method further comprising:

using, by the one or more processors, an environmental model to determine environmental information, wherein the context for the natural language utterance is determined based further on the environmental information.

**10**. The method of claim **1**, wherein the environmental information comprises a user location, a user activity, or a user action.

**11**. The method of claim **1**, further comprising:

invoking, by the one or more processors, one or more system resources to select the purchase opportunity based on the determined context;

wherein the one or more system resources include at least an agent comprising an autonomous executable, wherein the executable comprises a redistributable package of functionality for a specific application that receives, processes, and responds to user questions, queries, and/or commands.

**12**. The method of claim **11**, wherein the agent returns results of user questions, queries, and/or commands as responses to the user; and the responses are created using the results of information queries, system personality, and user preferences or other data in the user-specific profile.

**13**. The method of claim **11**, further comprising updating the agent from a remote location over a network to provide new functionality.

**14**. The method of claim **11**, wherein the agent uses system resources and the services of other agents.

**15**. The method of claim **11**, further comprising providing a framework allowing the user to create or modify the agent.

**16**. The method of claim **14**, further comprising providing a license management framework to enable the user to purchase the agent on a one time or subscription basis.

**17**. The method of claim **11**, wherein:

the method is implemented on a network of devices using a common base of agents, data, information, user-specific profiles, and histories;

the user can interact with, and receive the same services and applications from, any one of the devices on the network; and

the location of a particular device addressed by the user is used as part of context for questions asked of the user.

**18**. The method of claim **1**, further comprising:

capturing, by the one or more processors, the first natural language utterance;

US 11,080,758 B2

15 16

parsing, by the one or more processors, the first natural language utterance;

interpreting, by the one or more processors, the first natural language utterance; and

invoking, by the one or more processors, an applicable agent from a library of agents.

**19**. The method of claim **1**, further comprising:

invoking an agent to process the natural language utterance; and

creating a query to a local database or through a network interface to a remote database.

**20**. The method of claim **1**, further comprising providing a user interface allowing the user to modify the user-specific profile, questions, queries, data sources, preferences, or parameters.

**21**. The method of claim **1**, wherein the context comprises a categorization of the recognized words or phrases.

**22**. The method of claim **1**, wherein the context comprises one of commands, directories, e-commerce, education, entertainment, lists, locations, multimedia, navigation, news, points of interest, search, stocks, recipes, scheduling, sports, subscriptions, transportation, or weather.

**23**. A system for processing natural language utterances that include requests and selecting and presenting purchase opportunities based thereon, the system comprising:

one or more physical processors programmed with computer program instructions, which when executed cause the one or more physical processors to:

provide a natural language utterance as an input to a speech recognition engine;

receive words or phrases, recognized from the natural language utterance, as an output of the speech recognition engine;

determine a context for the natural language utterance based on the recognized words or phrases;

select a purchase opportunity based on the determined context;

deliver the selected purchase opportunity via an electronic device in communication with the one or more processors;

track an interaction pattern associated with the purchase opportunity delivered to the electronic device, wherein the tracked interaction pattern associated with the purchase opportunity includes information associated with a subsequent request in which the electronic device interacts with the purchase opportunity, wherein the subsequent request in which the electronic device interacts with the purchase opportunity includes the electronic device completing a transaction related to the purchase opportunity;

build or update a user-specific profile based on the tracked interaction pattern; and

interpret a subsequent natural language utterance using the user-specific profile to select a subsequent purchase opportunity based on the subsequent natural language utterance.

**24**. The system of claim **23**, wherein the purchase opportunity relates to an item, and wherein the one or more processors are further programmed to:

receive a second natural language utterance;

determine that the second natural language utterance comprises a request to purchase the item; and

complete a purchase transaction of the item based on the second natural language utterance.

**25**. The system of claim **23**, wherein the one or more processors are further programmed to:

receive an indication of an occurrence of a user interaction with the purchase opportunity, wherein the interaction pattern includes the user interaction;

determine whether the interpretation of the natural language utterance was correct based on the indication; and

interpret a subsequent natural language utterance based on the determination of whether the interpretation of the natural language utterance was correct.

**26**. The system of claim **23**, wherein to deliver the selected purchase opportunity, the electronic device is configured to:

audibly present a natural language conversational purchase opportunity.

**27**. The system of claim **23**, wherein the computer program instructions comprise at least a conversational language processor configured to interpret a natural language utterance, wherein the one or more processors are further programmed to:

provide the words or phrases as an input to the conversational language processor; and

receive an interpretation of the natural language utterance, based on the words or phrases, as an output of the conversational language processor, wherein the purchase opportunity is selected based further on the interpretation of the natural language utterance.

**28**. The system of claim **27**, wherein the conversational language processor comprises one or more domain agents, where a domain agent is configured to assist in:

(i) interpreting requests related to its domain; and (ii) determining a response to the requests related to its domain.

**29**. The system of claim **28**, wherein the domains in which the one or more domain agents are configured to assist comprises an electronic commerce domain.

**30**. The system of claim **23**, wherein to recognize the words or phrases from the natural language utterance, the speech recognition engine is configured to:

use phonetic dictation to recognize a stream of phonemes in the natural language utterance, wherein the recognized words or phrases are based on the recognized stream of phonemes.

**31**. The system of claim **23**, wherein the one or more processors are further programmed to:

use an environmental model to determine environmental information, wherein the context for the natural language utterance is determined based further on the environmental information.

**32**. The system of claim **23**, wherein the environmental information comprises a user location, a user activity, or a user action.

**33**. The system of claim **23**, wherein the one or more processors are further programmed to:

invoke, by the one or more processors, one or more system resources to select the purchase opportunity based on the determined context;

wherein the one or more system resources include at least an agent comprising an autonomous executable, wherein the executable comprises a redistributable package of functionality for a specific application that receives, processes, and responds to user questions, queries, and/or commands.

**34**. The system of claim **33**, wherein the agent returns results of user questions, queries, and/or commands as responses to the user; and the responses are created using the results of information queries, system personality, and user preferences or other data in the user-specific profile.

US 11,080,758 B2

17 18

**35**. The system of claim **33**, wherein the one or more processors are further programmed to update the agent from a remote location over a network to provide new functionality.

**36**. The system of claim **33**, wherein the agent uses system resources and the services of other agents.

**37**. The system of claim **33**, wherein the one or more processors are further programmed to provide a framework allowing the user to create or modify the agent.

**38**. The system of claim **36**, wherein the one or more processors are further programmed to provide a license management framework to enable the user to purchase the agent on a one time or subscription basis.

**39**. The system of claim **33**, wherein:

the method is implemented on a network of devices using a common base of agents, data, information, user-specific profiles, and histories;

the user can interact with, and receive the same services and applications from, any one of the devices on the network; and

the location of a particular device addressed by the user is used as part of context for questions asked of the user.

**40**. The system of claim **23**, wherein the one or more processors are further programmed to:

capture, by the one or more processors, the first natural language utterance;

parse, by the one or more processors, the first natural language utterance;

interpret, by the one or more processors, the first natural language utterance; and

invoke, by the one or more processors, an applicable agent from a library of agents.

**41**. The system of claim **23**, wherein the one or more processors are further programmed to:

invoke an agent to process the natural language utterance; and

create a query to a local database or through a network interface to a remote database.

**42**. The system of claim **23**, wherein the one or more processors are further programmed to provide a user interface allowing the user to modify the user-specific profile, questions, queries, data sources, preferences, or parameters.

**43**. The system of claim **23**, wherein the context comprises a categorization of the recognized words or phrases.

**44**. The system of claim **23**, wherein the context comprises one of commands, directories, e-commerce, education, entertainment, lists, locations, multimedia, navigation, news, points of interest, search, stocks, recipes, scheduling, sports, subscriptions, transportation, or weather.

\* \* \* \* \*